**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 1-800-CONFERENCE | PO BOX 8103 AURORA IL 90507 |
| 1202 RICHARDSON, LTD | C/O DOUBLE H REALTY, LLC, ATTN: TOBY HAGGARD 800 CENTRAL PARKWAY EAST, STE. 100 PLANO TX 75074 |
| 1202 RICHARDSON, LTD | C/O DOUBLE H REALTY LLC 800 CENTRAL PARKWAY EAST STE 100 ATTN: TOBY HAGGARD PLANO TX 75074 |
| 2 CRESCENT PLACE BLD B | OCREANPORT NJ 07757-0900 |
| 2000 EXCHANGE PLACE FUND | C/O GOODWIN PROCTER LLP 53 STATE STREET BOSTON MA 02109 |
| 24HOUR FLEX.COM | 2851 SOUTH PARKER ROAD AURORA CO 80014 |
| 300 LAKESIDE LLC | 5891 RUE FERRARI LLC SAN JOSE CA 95138 |
| 3000 LAKESIDE LLC | 5891 RUE FERRARI SAN JOSE CA 95138 |
| 3000 LAKESIDE, LLC | JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |
| 370 SEVENTH AVENUE ASSOCIATES | 7 PENN PLAZA, NEW YORK NY 10001 |
| 370 SEVENTH AVENUE ASSOCIATES, LLC | 7 PENN PLAZA, STE. 618 NEW YORK NY 10001 |
| 401K CONTRIBUTIONS | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| 522 FIFTH AVENUE FUND LP | 522 5TH AVENUE NEW YORK NY 10036-7601 |
| 8E6 TECHNOLOGIES | 828 W TAFT AVENUE ORANGE CA 92865 |
| A D INC. | 1898 S. FLATIRON COURT, #240 BOULDER CO 80301-2393 |
| A'N D CABLE PRODUCTS, INC | 1460 WASHINGTON BLVD, SUITE A102 CONCORD CA 94521 |
| A'ND CABLE PRODUCTS, INC. | 1460 WASHINGTON BLVD CONCORD CA 94521 |
| AAA VENDING | 5230 E. 131ST DR THORNTON CO 80241 |
| AAA VENDING SERVICES | 5230 E 131ST DRIVE THORNTON CO 80241 |
| ABDULLAH & GHAZANFAR | LOURDES ABDULLAH JT TEN ONE DEER PARK ROAD ORANGEBURGH NY 10962 |
| ACCUTECH | PO BOX 6930 VENTURA CA 93006-6930 |
| ACCUTECH DATA SUPPLIES | PO BOX 6930 VENTURA CA 93003-6930 |
| ACCUTECH DATA SUPPLIES | PO BOX 6930 VENTURA CA 93006-6930 |
| ACS - GCS, INC | ZETTA BROWN BLDG 5 DALLAS TX 75204 |
| ACS - GSG, INC. | ATTN: ZETTA BROWN BLDG 5 11TH FLOOR DALLAS TX 75204 |
| ACTION ENTERPRISES, INC. | 5951 MARION DRIVE DENVER CO 80216 |
| ACTION ENTERPRISES, INC. | 5951 MARION DRIVE DENVER CO 80216-1219 |
| ADCOM WORLDWIDE CORP | FILE 749206 LOS ANGELES CA 90074-9206 |
| ADP LTD | ACCTS SECTION INTL HOUSE 31 WHEATFIELD WAY SURREY KT1 2PD |
| ADP, INC | PO BOX 78415 PHOENIX AZ 85062 |
| ADT SECURITY SERVICES | 2815 SW 153RD DRIVE BEAVERTON OR 97006-5101 |
| ADT SECURITY SERVICES, INC. | 2815 SW 153RD DRIVE BEAVERTON OR 97006-5101 |
| AIA CORPORATION | ATTN: LEGAL DEPT. 800 WINNECONNE AVENUE NEENAH WI 54956 |
| AIRCOM MECHANICAL INC | 340 S MILPITAS BLVD MILPITAS CA 95035 |
| AIT WORLDWIDE LOGISTICS | P.O.. BOX 66730 CHICAGO IL 60666-0730 |
| ALBI CAROL ANN | 3942 JANE LANE OCEANSIDE NY 11572-5929 |
| ALDRICH CHUCK J | 1760 BONITA AVE ORLANDO FL 32805-4425 |
| ALEXANDER AP | 3040 GREEN DOLPHIN LANE NAPLES FL 34102 |
| ALEXANDER BRADDOCK J | 10121 NORTON ROAD POTOMAC MD 20854 |
| ALL COMPUTER RESOURCE, INC. | 3315 WOODWARD AVE SANTA CLARA CA 95054 |
| ALL COPY PRODUCTS | 4141 COLORADO BLVD, DENVER CO 80216 |
| ALLEN & CARON, INC. | 18300 VON KARMAN IRVINE CA 92612 |
| ALLEN & CARON, INC. | 18300 VON KARMAN SUITE 410 IRVINE CA 92612 |
| ALLIED WASTE SERVICES #915 | PO BOX 78829 PHOENIX, AZ 85062-8829 |
| ALMOFLEH ASHRAF M | 9546 OLYMPIC BLVD BEVERLY HILLS CA 90212-4239 |
| ALTA TECHNOLOGIES | 3850 ANNAPOLIS LANE PLYMOUTH MN 55447 |
| ALTAR ROCK FUND L P | C/O 1275 KING STREET GREENWICH CT 06831-2936 |

| Claim Name | Address Information |
|---|---|
| ALTERNATIVE TECHNOLOGY | DEPT 382 DENVER CO 80291 |
| ALTERNATIVE TECHNOLOGY | DEPT. 382 DENVER CO 80291-0382 |
| ALTERNATIVE TECHNOLOGY INC | 24 INVERNESS PLACE EAST ENGLEWOOD CO 80112 |
| ALTERNATIVE TECHNOLOGY INC. | DEPT 382 DENVER CO 80291-0382 |
| AMBIUS, INC. | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBIUS, INC. | PO BOX 95409 PALANTINE IL 60095-0409 |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN EXPRESS | PO BOX 0001 LOS ANGELES CA 90096 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO, INC CORP CARD C/O BECKET AND LEE LLP, ATTORNEYS/AGENTS POB 3001 MALVERN PA 19355-0701 |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-6081 |
| AMERICAN UNITED LIFE INSURANCE COMPANY | ACCOUNT/CONTROL---PLAN G34133 CHICAGO IL 60686-0054 |
| AMERIQUEST MTG. COMPANY | (SUBLANDLORD) UNIVERSITY DEVELOPMENT CO. ATTN: DIRECTOR OF REAL ESTATE 1100 TOWN & COUNTRY RD. ORANGE CA 92868 |
| AMERIQUEST MTG. COMPANY | DIRECTOR OF REAL ESTATE 1100 TOWN & COUNTRY RD. ORANGE CA 92868 |
| ANDERSEN BARRY | 10508 EXETER AVE NE SEATTLE WA 98125 |
| ANDERSON & ALBERT M | GF ANDERSON JT TEN 8850 MARSHALL CORNER ROAD POMERET MD 20675 |
| ANTHONY JOEL | 9546 OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| APC CORP | 132 FAIRGROUNDS ROAD WEST KINGSTON RI 02892 |
| APC SALES & SERVICE CORPORATION | 132 FAIRGROUNDS ROAD WEST KINGSTON RI 02892 |
| APPLEBAUM TODD | 17 THAMES DRIVE LIVINGSTON NJ 07039 |
| AQUA PENNSYLVANIA | 762 W. LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA, INC | 762 W. LANCASTER AVENUE BRYN MAWR PA 19010-3489 |
| ARAMARK REFRESHMENT SERVICES | 6335 MARINDUSTRY DRIVE SAN DIEGO CA 92121 |
| ARATO TRACY E | 94 FENWAY ROCKVILLE CENTR NY 11570 |
| ARBITECH, LLC | 15330 BARRANCA PARKWAY IRVINE CA 92618 |
| ARNOLD, DOUGLAS | C/O O'BRIEN , BELLAND & BUSHINSKY, LLC ATTN; ROBERT O,BRIEN AND KATHYRN ACOSTA 1526 BERLIN ROAD CHERRY HILL NJ 08003 |
| ARNOLD, DOUGLAS | O'BRIEN, BELLAND & BUSHINSKY, LLC ATTN: ROBERT O'BRIEN / KATHRYN H ACOSTA 1526 BERLIN ROAD CHERRY HILL NJ 08003 |
| ARROW AESS | 13219 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ARROW ELECTRONICS | PO BOX 60000 SAN FRANCISCO CA 94160 |
| ARROW ELECTRONICS | PO BOX 60000 SAN FRANCISCO CA 94160-1174 |
| ARROW ELECTRONICS - MOCA | MOCA TACTIX TEAM 5231 PACIFIC CONCOURSE DRIVE LOS ANGELES CA 90045 |
| ARROW ELECTRONICS ECS | 13219 COLLLECTIONS CENTER DR CHICAGO IL 60693 |
| ARROW ELECTRONICS, INC | 13219 COLLECTIONS CENTER CHICAGO IL 60693 |
| ARROW ELECTRONICS, INC. | 13219 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| ARROW ELECTRONICS, INC. | 13219 COLLECTIONS CENTER DR. ACCOUNT # 713003330 CHICAGO IL 60693 |
| ARROW ELECTRONICS, INC. | FILE 21174 PO BOX 60000 SAN FRANCISCO CA 94160-1174 |
| ASG SECURITY | PO BOX 601686 CHARLOTTE NC 28260-1686 |
| ASLAMI MOHD | 7 LAUREL HILL ROAD STURBRIDGE MA 01566 |
| ASP-ONE, INC. | APPTIX ACQUISITION ASP-ONE PALATINE IL 60055-9149 |
| ASPINWALL CHARLES S | BOX 984 LOS LUNAS NM 87031-0984 |
| AT&T | PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T LONG DISTANCE | PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T MOBILITY | PO BOX 6428 CAROL STREAM IL 60197-6428 |
| ATKINS ROCKY | 43 CLEVELAND SQUARE FLAT 2 LONDON W26DA UNITED KINGDOM |
| ATLANTIX GLOBAL SYSTEMS | PO BOX 934034 ATLANTA GA 31193-4034 |
| ATLANTIX GLOBAL SYSTEMS, LLC. | 1 SUN COURT NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| ATLASSIAN | 375 ALABAMA STREET, SUITE 400 SAN FRANCISCO CA 94110 |
| AUERWECK DAVID | 346 FRANKLIN STREET SAN MATEO CA 94402 |
| AUERWECK, DAVID | JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |
| AUL | 5761 RELIABLE PARKWAY CHICAGO IL 60686-0054 |
| AUL RETIREMENT SERVICES | P.O. BOX 368 INDIANAPOLIS IN 46206 |
| AVAYA X505960 | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVNET | 3030 SALT CREEK LN # 150 ARLINGTON HTS. IL 60005 |
| AVNET | PO BOX 70390 CHICAGO IL 60673 |
| AVNET | BOX 70390 CHICAGO IL 60673-0390 |
| AVNET | 2211 SOUTH 47TH STREET PHOENIX AZ 85034 |
| AVNET TECHNOLGOY SOLUTIONS | PO BOX 100340 PASADENA CA 91189-0340 |
| AVNET, INC. | BOX 100340 PASADENA CA 91189 |
| BARNUM JEFFREY | 4036 HILL STREET FAIR OAKS CA 95628-7614 |
| BARRIAGE JOAN | 100 MIDLAND DRIVE PINEHURST NJ 08374 |
| BARTLETT JILL | 95 LOGAN LANE WYCKOFF NJ 07481-3432 |
| BEARD MARIANNE | PO BOX 370075 EL PASO TX 79937 |
| BECKER SHAWN | 13413 BALLENTINE ST OVERLAND PARK KS 66213-3696 |
| BEIDLER MARLYS A | 1242 NORTH SHORE DRIVE #20 CHICAGO IL 60610 |
| BELL MICROPRODUCTS | 12778 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BELL MICROPRODUCTS INC. | 12778 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BELL MICROPRODUCTS/ALMO | 12778 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BELMONT AND CRYSTAL SPRINGS | CRYSTAL SPRINGS DALLAS TX 75266-0579 |
| BELMONT AND CRYSTAL SPRINGS | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| BELMONTE & JOHN J | DENISE G DESHON JT TEN 44 CROOKED LANE CHERRY HILL NJ 08034 |
| BENNETTE RICHARD J | 65 NEWMARKET ROAD SOUTHWINDSOR CT 06074 |
| BIYANI RAJESH | 5050 S LAKESHORE DRIVE #3202 CHICAGO IL 60615 |
| BLANK & ASSOCIATES PS/TESTUDODATA | 157 YESLER WAY, THIRD FLOOR SEATTLE WA 98104 |
| BLUE GECKO | 1408 4TH AVE SEATTLE WA 98101 |
| BLUE GECKO | 1408 4TH AVE SUITE 200 SEATTLE WA 98101 |
| BLUE GECKO, INC. | ATTN: CHUCK EDWARDS 206 FIRST AVENUE SOUTH SUITE 230 SEATTLE WA 98104 |
| BLUE GECKO, INC. | 1408 4TH AVE, SUITE 200 SEATTLE WA 98119 |
| BLUE SHIELD OF CALIFORNIA | FILE 55331 LOS ANGELES CA 90074-5331 |
| BODO PARTNERS, LLC | COLLIERS INTERNATIONAL PO BOX 7248 BOISE ID 83707-1248 |
| BODO PARTNERS, LLC COLLIERS INT'L | PO BOX 7248 BOISE ID 83707-1248 |
| BOOKER II JOHN | 313 N 2ND STREET SMITHFIELD NC 27577-4051 |
| BOROUGH OF CONSHOHOCKEN | FINANCE OFFICE CONSHOHOCKEN PA 19428 |
| BOROUGH OF CONSHOHOCKEN | 1 WEST 1ST AVE #200 CONSHOHOCKEN PA 19428 |
| BOTENELLI PIERANGELO | CHEMIN DES TREMBLES GENOLIER 1272 |
| BOTTOM TO TOP FRAMING & TRIM INC | 4070 BARRETT DR RALEIGH NC 27609 |
| BOYNTON CHARLES H | 200 LIBERTY STREET NEW YORK NY 10281-1074 |
| BRANTLEY LOGAN | 4070 BARRETT DRIVE RALEIGH NC 27609 |
| BRIDGE STREET PARTNERS | 2 BRIDGE AVE BLDG #6 RED BANK NJ 07701 |
| BRIDGEMAN & MICHAEL | MAARCHITA BRIDGEMAN JT TEN PO BOX 555 SEVERNA PARK MD 21146 |
| BRIDGEPOINT CONDO ASSOCIATION | 517 ROUTE 1 SOUTH ISELIN NJ 08830-3011 |
| BROADWAY 300 EXECUTIVE SUITES, LLC | 300 SOUTH WACKER DR. #2300 CHICAGO IL 60606 |
| BROCADE COMMUNICATIONS SYSTEMS, INC. | 1745 TECHNOLOGY DR. SAN JOSE CA 95110 |
| BROGAN JAMES J | 393 HILLSIDE ROAD RIDLEY PARK PA 19078 |
| BROOMFIELD LEASEHOLD | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |

| Claim Name | Address Information |
|---|---|
| BROWN, CHRISTOPHER H | 16902 HARBOR MASTER COVE CORNELIUS NC 28031 |
| BRY RUSELL | 257 WEST GOETHE CHICAGO IL 60610 |
| BUCHANAN KEN | 30 WEST 15TH ST #12 NORTH NEW YORK NY 10011 |
| BULLOCK, CHRISTINE E | SERENDIPITY CONSULTING SERVICE 219 BALLINDINE DRIVE VACAVILLE CA 95688 |
| BULLSHARK, INC., DBA JASON'S DELI, A/R | 2620 S. PARKER RD., SUITE #276 AURORA CO 80014 |
| BURNS MARKETING COMMUNICATIONS | 4848 THOMPSON PARKWAY FLOOR 4 JOHNSTOWN CO 80534 |
| BURT CONDENSA | 135 LONGMEADOW DR. LOS GATOS CA 95032 |
| BUSCARENO VINCENT J | 541 N STONE AVE LAGRANGE PARK IL 60526 |
| BUSCH JON P | 9146 HERMOSA DRIVE FAIRFAX VA 22031 |
| BUSCRETTO CHARITABLE TRUST RUTH C | 202 MILL RUN COURT HEIGHTSTOWN NJ 08520 |
| BUSHEY GERARD J | 44 S BROADWAY FL 6 WHITE PLAINS NY 10601 |
| BUSHEY IRA GERARD J | FBO GERARD J BUSHEY 35 BROOKVILLE ROAD BROOKVILLE NY 11545 |
| BUSINESS CARD SERVICES, LLC | 2620 W 2ND AVE. SUITE #2 DENVER CO 80219 |
| BUSINESS CARDS SERVICES, LLC | CUSTOM PRINTING 2620 W 2ND AVE. DENVER CO 80219 |
| BUSINESS MUSIC & COMMUNICATION | 8450 PRODUCTION AVENUE SAN DIEGO CA 82121 |
| BUTLER & JAMES M | DELIA E BUTLER 1707 SADLERS WELLS DRIVE HERNDON VA 20170 |
| C & J CONTRACTING, INC. | 331 COMMERCIAL STREET SAN JOSE CA 95112 |
| CABLESTOGO | 3555 KETTERING BLVD. MORAINE OH 45439 |
| CALABRO NANCY LOU | 1021 W DICKENS AVENUE CHICAGO IL 60614 |
| CALLIDUS SOFTWARE, INC. | DEPT CH 10900 PALATINE IL 60055-0900 |
| CALLIOPE CAPITAL CORPORATION | LAURUS CAPITAL MANAGEMENT LLC 335 MADISON AVE. 10TH FLOOR NEW YORK NY 10017 |
| CAMBIUM GROUP, LLC | 446 RAILROAD STREET, SUITE 5 ST. JOHNSBURY VT 05819 |
| CAMPBELL MARY JO | 6749 E PHELPS ROAD SCOTTSDALE AZ 85254 |
| CAMPBELL RICHARD | 6749 E PHELPS ROAD SCOTTSDALE AZ 85254 |
| CAPPELLINO & GARY | MARY ANNE CAPPELLINO 9181 BEECH MEAD COURT CLARANCE CTR NY 14032 |
| CAPRI IRA ELIZABETH | 6154 GRANT AVENUE PENNSAUKEN NJ 08109 |
| CAPTARE | PO BOX A3336 CHICAGO IL 60690-3336 |
| CAPTARE CONSULTING, LLC | PO BOX A3336 CHICAGO IL 60690-3336 |
| CARDS ENGINEERING ESPANA | 2-4 SANT JOAN DESPI BARCELONA 08970 SPAIN |
| CARLSON WAGONLIT TRAVEL | 1405 XENIUM LANE PLYMOUTH MN 55441 |
| CARLUCCI'S CONSULTING | 68 RIDGE RD EDISON NJ 08817-4666 |
| CARNATION BUILDING SERVICE, INC. | 631 SALIDA WAY A-3 AURORA CO 80011 |
| CARPHIN JAMES | 2100 1075 WEST GEORGIA STREET VANCOUVER BC V6E 3G2 CANADA |
| CASEY C/F JANE ELLEN | SAMANTHA CASEY UGMA NJ C/O 2 BRIDGE AVENUE BLDG 6 RED BAK NJ 07701 |
| CASSELMAN DAVID | 24730 LONG VALLEY ROAD HIDDEN HILLS CA 91302 |
| CATAWBA VALLEY BANK FBO | CHRISTOPHER H BROWN COLLATERAL ACCOUNT 16902 HARBOR MASTER COVE CORNELIUS NC 28031 |
| CATHY D. BARRETT, MFT | 2020 FOREST AVE SAN JOSE CA 95128 |
| CAVALIER MICHAEL | 5 HADLEY WAY CONVENT STATION NJ 07960 |
| CAVANAUGH, DANNY L. | 23542 N. 73RD PLACE SCOTTSDALE AZ 85255 |
| CCX CORPORATION | 1399 HORIZON AVENUE LAFAYETTE CO 80026 |
| CCX CORPORATION | 1399 HORIZON AVE. LAFAYETTE CO 80027 |
| CEDE & CO. | PO BOX 222 BOWLING GREEN STATION NEW YORK NY 10274 |
| CENTERBEAM, INC | 30 RIO ROBLES DRIVE SAN DIEGO CA 95134 |
| CHEF FREDY, INC. | ATTN: REBECCA KRAUTNER CHICAGO IL 60642 |
| CHEF FREDY, INC. | ATTN: REBECCA KRAUTNER 400 NORTH NOBLE STREET CHICAGO IL 60642 |
| CHESELDINE STEPHEN | 1612 MT PLEASANT ROAD VILLANOVA PA 19085 |
| CHHEDA SHOBHA | 1025 CARDINAL DRIVE EFFINGHAM IL 62401 |
| CHHEDA VASANT | 1025 CARDINAL DRIVE EFFINGHAM IL 62401 |

| Claim Name | Address Information |
|---|---|
| CHICAGO LOGISTIC SERVICE | 887 CHURCH ROAD ELGIN IL 60123 |
| CHICAGO OFFICE TECH GROUP | 900 N. ARLINGTON HEIGHT RD. ITASCA IL 60143 |
| CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 5940 CAROL STREAM IL 60197-5940 |
| CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 5940 LOCKBOX #20-COE 001 CAROL STREAM IL 60197-5940 |
| CHICAGO WHITE SOX | 3361 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHILDRESS KIM A | 3518 E SHARON STREET PHOENIX AZ 85032 |
| CHIZZIK & DONALD | DOROTHY CHIZZIK 193 PEMBROKE STREET BROOKLYN NY 11235-2312 |
| CHOPRA PAUL | 60 SOUTH MARKET ST SUITE 1400 SAN JOSE CA 95113-2396 |
| CHOPRA, PAUL | 4309 HACIENDA DR STE 350 PLEASANTON CA 945882746 |
| CHRISTINE E BULLOCK | SERENDIPITY CONSULTING SERVICE VACAVILLE CA 95688 |
| CHRISTINE E BULLOCK | SERENDIPITY CONSULTING SERVICE 219 BALLINDINE DRIVE VACAVILLE CA 95688 |
| CIMCO COMMUNICATIONS, INC. | 1901 S. MEYERS ROAD OAKBROOK TERRACE IL 60181 |
| CIMCO COMMUNICATIONS, INC. | 1901 S. MEYERS RD SUITE 700 OAKBROOK TERRACE IL 60181 |
| CIMENTE AVI LEE | 4578 ROYAL PALM AVENUE MIAMI FL 33140 |
| CIPRIANI DONNA | 45 WALL STREET APT 1202 NEW YORK NY 10005 |
| CISCO IRONPORT SYSTEMS LLC | LAWRENCE SCHWAB/GAYE HECK BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| CISCO IRONPORT SYSTEMS LLC | LAWRENCE SCHWAB, ESQ. /THOMAS GAA, ESQ. BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| CISCO SYSTEMS | PO BOX 91232 CHICAGO IL 60693-1232 |
| CISCO SYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| CIT COMMUNICATIONS FINANCE CORPORATION | D/B/A AVAYA FINANCIAL SERVICES ATTN: BANKRUPTCY DEPARTMENT 1 CIT DRIVE, SUITE 4204 LIVINGSTON NJ 07039 |
| CIT LEASE | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| CIT TECHNOLOGY FIN SERV, INC. | ATTN:  CUSTOMER SERVICE JACKSONVILLE FL 32255-0599 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DRIVE BEAVERTON OR 97076-4755 |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DRIVE PO BOX 4755 BEAVERTON OR 97076-4755 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY, OF COUNSEL 345 ADAMS STREET, 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF PHILIDELPHIA | REFUND UNIT PHILADELPHIA PA 19102 |
| CITY OF PHILIDELPHIA | REFUND UNIT PO BOX 1137 PHILIDELPHIA PA 19102 |
| CITY OF SANTA CLARA | CITY OF SANTA CLARA BUSINESS L SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA, MUNICIPAL SERVICES | ATTN: BANKRUPTCY CLERK 1500 WARBURTON AVE. SANTA CLARA CA 95050 |
| CITY OF SEATTLE - TAX | REVENUE AND CONSUMER AFFAIRS SEATTLE WA 98124-1907 |
| CITY OF TIGARD | ATTN:  ACCOUNTING DIVISION TIGARD OR 97223 |
| CITY OF TIGARD | ATTN:  ACCOUNTING DIVISION 13125 SW HALL BLVD TIGARD OR 97223 |
| CLARK HILL PLC | 150 N. MICHIGAN AVE. STE 2400 CHICAGO IL 60601 |
| CLARK MIGUEL | FRIEDHOFWEG 3 1/5 AUGSBURG 86199 GERMANY |
| CLARK PEST CONTROL | PO BOX 1480 LODI CA 95241-1480 |
| CLEAN NET OF SAN DIEGO | 1660 HOTEL CIRCLE NORTH SAN DIEGO CA 92108 |
| CLOUGH, ANDREA L. | C/O YOSINA LISSEBECK SOLOMON WAR SEIDENWURM & SMITH, LLP 401 B STREET, SUITE 1200 SAN DIEGO CA 92101 |
| CMS PERIPHERALS | 24 SCRUBS LANE LONDON NM10 6RA UNITED KINGDOM |
| CMS PERIPHERALS | 24 SCRUBS LANE LONDON NM10 6RA |
| COFFEE, DANA | 404 NE MIRINAR PORTLAND OR 97232 |
| COLASANTE & ULINA | ERIC COLASANTE JT TEN 94-24 85TH AVENUE WOODHAVEN NY 11421 |
| COLASANTE ERIC | 220 OAK STREET FLORAL PARK NY 11001 |

| Claim Name | Address Information |
|---|---|
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD | COUNSEL FOR LAURUS MASTER FUND, LTD. 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST, ROOM 504 DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPT OF REVENUE | BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER CO 80261 |
| COM ED | BILL PAYMENT CENTER CHICAGO IL 60608 |
| COMAN & ANDERSON, P.C. | 2525 CABOT DRIVE, SUITE 300 C/O THOMAS G. ODDO LISLE IL 60532 |
| COMAN & ANDERSON, P.C. | 2525 CABOT DRIVE SUITE 300 LISLE IL 60532 |
| COMCAST | PO BOX 34744 SEATTLE WA 98124-1744 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668 |
| COMER & DOUGLAS P | SUSAN M COMER JT WROS 905 FEATHER CREEK AVENUE WOODSTOCK GA 30189 |
| COMERICA | PO BOX 2249 SAN JOSE CA 95109-2249 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMVAULT ROYALTIES | 2 CRESCENT PLACE BLD B OCEANPORT NJ 07757-0900 |
| COMMVAULT SYSTEMS INC. | 2 CRESCENT PLACE OCEANPORT NJ 07757-0900 |
| COMMVAULT SYSTEMS INC. | 2 CRESCENT PLACE BLDG B OCEANPORT NJ 07757-0900 |
| COMSTOR | PO BOX 10040 NEW YORK NY 10259 |
| COMSTOR | PO BOX 10040 NEW YORK NY 10259-0040 |
| COMSTOR | WESTCON GROUP NORTH AMERICA PHILADELPHIA PA 19175-2573 |
| COMSTOR | 295 INTERLOCKEN BLVD BROOMFIELD CO 80021 |
| COMSTOR | 295 INTERLOCKEN BLVD SUITE 100 BROOMFIELD CO 80021 |
| COMSTOR, DIV OF WESTCON GROUP | PO BOX 10040 NEW YORK NY 10259-0040 |
| COMSTOR, DIV OF WESTCON GROUP | PO BOX 10040 CHURCH ST STATION NEW YORK NY 10259-0040 |
| COMVEST | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| CONALLON & DENNIS | SANDRA CONALLON 43 HEIGHTS LANE LAFAYETTE NJ 07848 |
| CONDENSA BERT | 135 LONGMEADOW DRIVE LOS GATOS CA 95032 |
| CONDENSA DAVE | 5676 SCENIC MEADOW SAN JOSE CA 95135 |
| CONDENSA, ROBERT | JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |
| CONEDISON | JAF STATION P.O. BOX 1702 NEW YORK NY 10116-1702 |
| CONNECTICUT DEPARTMENT OF REVENUE | C&E DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONSENSA, DAVID | JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALT, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |
| COR-O-VAN RECORDS MANAGEMENT, INC. | DEPARTMENT 2638 LOS ANGELES CA 90084-2638 |
| CORPORATE CAPITALIZED  BUILDING | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| COSYD INC | 1777 S HARRISON STREET SUIE 502 DENVER CO 80210 |
| COVAD COMMUNICATION | DEPARTMENT 33408 P.O. BOX 39000 SAN FRANCISCO CA 94139-3408 |
| COVAD COMMUNICATIONS | DEPARTMENT 33408 SAN FRANCISCO CA 94139-3408 |
| CRARY ONTHANK & O'NEIL LLC | 10 WRIGHT STREET SUITE 220 WESTPORT CT 06880-3115 |
| CRYSTAL SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| CURMI ALFRED | 2 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| CYBER-ARK SOFTWARE, INC. | 57 WELLS AVENUE NEWTON MA 02459 |
| CYCLADES CORPORATION | 3541 GATEWAY BLVD. FREMONT CA 94538-3120 |
| DALLARI JR VICTOR | 7226 LEISURE TOWN ROAD VACAVILLE CA 95688 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET DALLAS TX 75201 |
| DALSCHAERT C/F RACHEL | NATALIE DALSCHAERT 4621 W 63RD STREET LOS ANGELES CA 90043-3516 |
| DALSCHAERT CATHLEEN | 1230 FORGE ROAD CHERRY HILL NJ 08002 |
| DALSCHAERT NATALIE | 4621 W 63RD STREET LOS ANGELES CA 90043-3516 |
| DANIEL & ELIZEBETH C MCGIBONEY CO-TTEES | THE MCGIBONEY FAMILY TRUST DTD 10/14/02 112 CAMBRIDGE CT HEATH TX 75032 |

| Claim Name | Address Information |
| --- | --- |
| DATA DOMAIN | 24036 NETWORK PLACE CHICAGO IL 60673-1240 |
| DATA DOMAIN INC | 24036 NETWORK PLACE CHICAGO IL 60673-1240 |
| DATA MEDIA SOURCE, INC., THE | 2247 RINGWOOD AVE SAN JOSE CA 95131 |
| DATACABLE TECHNOLOGIES, INC. | 1306 ENTERPRISE DRIVE ROMEOVILLE IL 60446 |
| DATACABLE TECHNOLOGIES, INC. | 1306 ENTERPRISE DRIVE SUITE E ROMEOVILLE IL 60446 |
| DATARAM CORPORATION | 186 PRINCETON RD (RTE 571) WEST WINDSOR NJ 08550 |
| DATARAM CORPORATION | PO BOX 827908 PHILADELPHIA PA 19182-7908 |
| DATASPAN | 17301 W. COLFAX AVE. #404 GOLDEN CO 80401 |
| DAVE CONDENSA | 5676 SCENIC MEADOW SAN JOSE CA 95135 |
| DAVID AUERWECK | 346 FRANKLIN ST. SAN MATEO CA 94402 |
| DAVID WEISS | 150 MIDLAND LOOP CARBONDALE CO 81623 |
| DAVIDSON GARY D | C/O 10700 WHEAT FIRST DRIVE GLEN ALLEN VA 23060 |
| DEER PARK SPRING WATER CO | PO BOX 52271 PHOENIX AZ 85072-2271 |
| DEGREGORIO BART | 733 BLOOMFIELD AVE BLOOMSFIELD NJ 07003-2514 |
| DELAWARE SECRETARY OF STATE | FRANCHISE TAX DIVISION P.O. BOX 898-F DOVER DE 19903 |
| DELISA II THOMAS D | 20 BRUNS ROAD WEST ALLENHURST NJ 07711 |
| DELL ACCOUNT | DEPT 50-0060082834 DES MOINES IA 50368-9020 |
| DELL ACCOUNT | DEPT 50-0060082834 PO BOX 9020 DES MOINES IA 50368-9020 |
| DELL MARKETING L.P. | C/O DELL USA LP PASADENA CA 91110-0916 |
| DELL MARKETING LP | C/O DELL USA LP CHICAGO IL 60680-2816 |
| DELL MARKETING, L.P. | C/O DELL USA LP PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 25223 AUSTIN TX 78701 |
| DELL MARKETING, LP | BOX 643561 PITTSBURGH PA 15264-3561 |
| DELUCA ELIZABETH | 261 FOSTER STREET SOUTHWINDSOR CT 06074 |
| DEMARZI ALVARO F | 5152 ENGLE ROAD CARMICHEAL CA 95608-3007 |
| DENNEY ROBERT O | 25320 215TH PLACE SE MAPLE VALLEY WA 98038 |
| DEPARTMENT OF LABOR AND INDUSTRIES WA | PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DIANE PARSONS | 1567 E. 133RD AVE THORTON CO 80241 |
| DICE.COM | 4939 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DIGITAL NETWORK SERVICES UK LTD | NIDDERDALE HOUSE BECKWITH KNOWLE HARROGATE HG3 1SA UNITED KINGDOM |
| DIGITAL NETWORK SERVICES UK LTD | NIDDERDALE HOUSE HARROGATE HG3 1SA |
| DIVISION OF UNEMPLOYMENT INSURANCE | DEPARTMENT OF LABOR 4425 N. MARKET STREET WILMINGTON DE 19802 |
| DOERGE CARL | 867 REMENS LANE OYSTER BAY NY 17771 |
| DOERGE TRUST DAVID J | 211 N LASALLE ST SUITE 900 CHICAGO IL 60611 |
| DOHERTY JOSEPH G | PO BOX 518 WEST BEND WI 53095 |
| DORIAN JAN | C/O 30 S WACKER DR SUITE 2112 CHICAGO IL 60606 |
| DORIAN MARK | 7 LOCH MOORE LANE NEWPORT BEACH CA 92660 |
| DOUG ARNORLD | PO BOX 310 EDISON NJ 088180310 |
| DOYLE & PATRICIA | ADAM STOPECK JT TEN PO BOX 1202 BASALT CO 81621-1202 |
| DWELLY VERN L | 7748 MAGNOLIA AVENUE FAIR OAKS CA 95628 |
| EASTERLING & HAROLD | JUDY EASTERLING JT TEN 231 BRADLEY DRIVE BENSON NC 27504-0940 |
| EASYSTREET ONLINE SERVICES | PO BOX 2518 PORTLAND OR 97208-2518 |
| ECHTERNACH & JOHN O | JEAN ANN ECHTERNACH JT TEN 13 BELLCHASE GARDENS DRIVE BEAUMONT TX 77706 |
| EGER JOSEPH | 3200 NE 7TH COURT APT205A POMPANO BEACH FL 33062-4506 |
| EH CONSULTING | EDDIE HAYDUK A8 GEORGES RD DAYTON NJ 08810 |
| EH CONSULTING | A8 GEORGES ROAD DAYTON NJ 08810 |

| Claim Name | Address Information |
|---|---|
| EHRLICH JOHN | 5086 MCLAY ROAD DUNCAN V9L2X1 |
| EL BAROUDY SAMIA A | 1815 H STREET NW SUITE 500 WASHINGTON DC 20006 |
| ELLEN W. SLIGHTS, ESQ | U.S. ATTORNEY'S OFFICE 1201 MARKET STREET SUITE 1100 P.O. BOX 2046 WILMINGTON DE 19899-2046 |
| EMC | 176 SOUTH STREET HOPKINGTON MA 01748 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| EMERALD TECHNOLOGY RECRUITMENT LIMITED | EDGBASTON HOUSE, 3 DUCHESS PLACE HAGLEY ROAD BIRMINGHAM B16 8NH UNITED KINGDOM |
| EMERALD TECHNOLOGY RECRUITMENT, LTD. | 3 DUCHESS PLACE HAGLEY ROAD BIRMINGHAM B16 8NH ENGLAND |
| EMERALD TECHNOLOGY RECRUITMENT, LTD. | 3 DUCHESS PLACE, HAGLEY ROAD BIRMINGHAM B16 8NH UNITED KINGDOM |
| EMERSON, JEANNICE | 476 CAMPUS DR PERKASIE PA 18944-2386 |
| EMPIRE TECHNOLOGIES | 88707 EXPEDITE WAY CHICAGO IL 60698-1700 |
| EMPLOYEE HSA PLAN | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| EMPLOYEE SALARIES, WAGES, BONUSES AND | COMMISSIONS |
| EMPLOYEE SALARIES, WAGES, BONUSES, | COMMISSIONS, AND ACCRUED PPTO |
| ENGLISH TERENCE | C/O FLYNN ENGLISH & CO SOLICITOR 33/34 COOK STREET CORK |
| ENGSTROM SCOTT | 1339 MONARCH DRIVE LONGMONT CO 80501 |
| EQUATIVE, INC | 4210 CITY LIGHTS DRIVE ALISO VIEJO CA 92656-2638 |
| EQUIPMENT LEASE – PHONE SYSTEM | AVAYA |
| EQUITY PIER, LLC | 1140 PEARL ST. BOULDER CO 80302 |
| ERIC FRAME | 1612 E. KNOLL CIRCLE MES AZ 85203 |
| ERICA EISENLOHR | 2086 NW SHEFFIELD AVE BEAVERTON OR 97006 |
| EVERETTE DARIAN B | 643 AMBER CT ROSEVILLE CA 95678 |
| EYE-TO-EYE COMMUNICATIONS, INC | 2624 WEST CANYON AVENUE SAN DIEGO CA 92123 |
| FAGGIONE STEVEN ANTHONY | 56 CURTIS PLACE BETHPAGE NY 11714-4507 |
| FAMOUS CLEANING SERVICE INC | 2277 SHELLEY AVE SAN JOSE CA 95124 |
| FARNAM STREET | 240 PONDVIEW PLAZA 5850 OPUS PARKWAY MINNETONKA MN 55343 |
| FARNAM STREET FINANCIAL, INC. | 240 PONDVIEW PLAZA MINNETONKA MN 55343 |
| FARNAM STREET FINANCIAL, INC. | 240 PONDVIEW PLAZA 5850 OPUS PARKWAY MINNETONKA MN 55343 |
| FARNUM LEASE NO. 1 | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| FARNUM LEASE NO. 2 | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| FASANI MARILYN | 7110 BAYWOOD LANE GRANITE BAY CA 95746 |
| FEDERAL EXPRESS | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | P.O. BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | P.O. BOX 84515 PALATINE IL 60094 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/GROUND ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR MEMPHIS TN 38116 |
| FERRARO SALVATORE MICHAEL | 84-35 85TH ROAD WOODHAVEN NY 11421 |
| FIELDS & JAMES | CYNTHIA L FIELDS TTEES 2039 MISSION DRIVE NAPLES FL 34109 |
| FINE TEC | 2331 ZANKER ROAD SAN JOSE CA 95131 |
| FIRST ROUND SEARCH | 18881 VON KARMAN AVE. IRVINE CA 92612 |
| FIRST ROUND SEARCH | 18662 MACARTHUR BLVD STE 370 IRVINE CA 926121236 |
| FITZPATRICK & KEN | SANDRA FITZPATRICK 27203 HIDDEN TRAIL N BOERNE TX 78006-5591 |
| FLEMING KATHLEEN M | 6034 HUXLEY AVE BRONX NY 10471-1832 |
| FLEMING KERRY M | 30 GLENBY LANE GLEN HEAD NY 11545-3206 |
| FLEX SPENDING | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| FOLLETT CHRIS | 216 BIRCH DRIVE ENUMCLAW WA 98022 |
| FOLLETT TANYA | 216 BIRCH DRIVE ENUMCLAW WA 98022 |
| FORD FINANCIAL SERVICES, INC. | D01081106SD-001 ENCINITAS CA 92024 |

| Claim Name | Address Information |
|---|---|
| FORMER SHAREHOLDERS OF HELIO SOLUTIONS, | INC. – JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |
| FORMER SHAREHOLDERS OF HELIO SOLUTUIONS, | INC. – JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |
| FOUNDRY NETWORKS, INC | PO BOX 122329 DALLAS TX 75312-0001 |
| FOUNDRY NETWORKS, INC | PO BOX 122329 DEPT 892329 DALLAS TX 75312-0001 |
| FRAME, JOHN ERIC | 2457 N. ACACIA MESA AZ 85213 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-0021 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX DIVISION | P.O. BOX 898-F DOVER DE 19903 |
| FRED PRYOR SEMINARS & CAREER TRACK | 5700 BROADMOOR ST MISSION, KANS AS 66202 |
| FRED PRYOR SEMINARS & CAREER TRACK | 5700 BROADMOOR ST SUITE 300 MISSION KS 66202 |
| FROELICH CEZAR M | 444 N MICHIGAN AVENUE CHICAGO IL 60611 |
| FRONT PORCH DIGITAL INC | 1810 CHAPEL AVENUE WEST SUITE 130 CHERRY HILL NJ 08002 |
| FULLER JASON | C/O 1810 CHAPEL AVENUE SUITE 130 CHERRY HILL NJ 08002 |
| GALINDO GEORGE A | 1735 WEST DIVERSEY PARKWAY UNITE 306 CHICAGO IL 60614 |
| GARTNER INC. | PO BOX 911319 DALLAS TX 75391-1319 |
| GAVARIS PAUL T | 4910 MASSACHUSETTS AVENUE NW WASHINGTON DC 20016 |
| GE CAPITAL | PO BOX 642111 PITTSBURGH PA 15264-2111 |
| GE CAPITAL | PO BOX 740423 ATLANTA GA 30374-0423 |
| GE CAPITAL | PO BOX 31001-0273 PASADENA CA 91110-0273 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GEOGHAGEN MICHAEL | 90-12 181 STREET JAMACIA NY 11423-2333 |
| GEORGE & BRIAN | EILEEN GEORGE JT TEN 120 RUMSON ROAD RUMSON NJ 07760-1208 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105296 ATLANTA GA 30348 |
| GERVASI ROBERT | PO BOX 3403 STAMFORD CT 06905-0403 |
| GHEZZI & MELVIN | MARGARET GHEZZI JT TEN 19572 PHILLIPS ROAD MASARYKTOWN FL 34604 |
| GHP HORWATH, PC | 1670 BROADWAY DENVER CO 80202 |
| GIESEN ROBERT P | 6915 BARBAROSSA STREET BOCA RATON FL 33433 |
| GILBERT KEILA M | 132 LAFAYETTE ST DOYLESTOWN PA 18901-4062 |
| GILL VIRGINIA | 8410 WYCOMBE LANE RALEIGH NC 27615 |
| GILLESPIE TTEE FBO THOMAS H | 1745 FOUNDERS HL S WILLIAMSBURG VA 231857616 |
| GLANTY MEL | 2710 PARSIFAL STREET NE ALBURQUERQUE NM 87112 |
| GLOBAL RECRUITERS OF MADISON | 708 HEARTLAND TRAIL, SUITE 1000 MADISON WI 53717 |
| GLOBAL RECRUITERS OF MADISON | P.O. BOX 2165 BEDFORD PARK IL 60499 |
| GMAC | PO BOX 130424 ROSEVILLE MN 55113 |
| GMAC PAYMENT PROCESSING CENTER | PO BOX 9001948 LOUISVILLE KY 40290-1948 |
| GOLD DENISE | PO BOX 416036 MIAMI BEACH FL 33141 |
| GOLDSMITH JOSEPH | C/O 100 PASSAIC AVENUE FAIRFIELD NJ 07004 |
| GONZALES ENTERPRISE | 1250 GRAND CONCOURSE BRONX NY 10456 |
| GREAT HILL EQUITY PARTNERS LP | ONE LIBERTY SQUARE BOSTON MA 02109 |
| GREAT HILL INVESTORS LLC | ONE LIBERTY SQUARE BOSTON MA 02109 |
| GREENBERG TRAURIG LLP | ATTN: ANNAPOORNI R. SANKARAN, ESQ COUNSEL FOR AVNET, INC. 1000 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |
| GRIDAPP SYSTEMS | 156 FIFTH AVENUE – PENTHOUSE NEW YORK NY 10010 |
| GRIDAPP SYSTEMS | 14 E 47TH ST FL 3 NEW YORK NY 100177282 |
| GRIFFIN JOAN M | 1 HORIZON ROAD FORT LEE NJ 07024-6502 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN PARTNERS | 3 IROQUOIS DR MIDDLETOWN NJ 07748 |
| GRIMES PETER | BEGRATH DROGNEDA CO LOURTH, |
| GUEST, REED | 94 UNDERHILL ROAD ORINDA CA 94563 |
| GUNTHER DOUGLAS | 1430 LARIMER STREET DENVER CO 80202 |
| GUNTHER DOUGLAS, INC. | 1430 LARIMER STREET, SUITE 208 DENVER CO 80202 |
| HAAZ ROBERT E | 19524 HALSTEAD STREET NORTH RIDGE CA 91324 |
| HAEHN RUSSELL | 4308 LEFFINGWELL ROAD CANFIELD OH 44406 |
| HANSEN WILLY | 1810 CHAPEL AVENUE CHERRY HILL NJ 08002 |
| HANSON JULIE | 815 8TH ST BOULDER CO 80302 |
| HARNER JASON | 2863 IRONWOOD CIR ERIE CO 80516 |
| HARRELL, ED | 17680 CARRIGER RD SONOMA CA 95476 |
| HASLER INC | PO BOX 895 SHELTON CT 06484-0895 |
| HAUS KENNETH | 131 SMITH STREET SOUTH PLAINFIELD NJ 07080 |
| HAWK CONSULTING GROUP INC | CHRIS HAWKINSON 417 ASSOCIATED RD, SUITE 290 BREA CA 92821 |
| HAWKINS KEVIN | 1920 PEAR DRIVE MORGAN HILL CA 95037 |
| HAWKINS, KEVIN | JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |
| HAZELTON PC DONALD H | 245 HILLSIDE AVENUE WILLISTON PARK NY 11596 |
| HEALY, FRANCIS J. | 817 RED COAT RD. COLLEGEVILLE PA 19426 |
| HECHT THEODORE | 679 FOREST AVENUE LARCHMONT NY 10538 |
| HEDRICK JOHN T | 111 NOTTINGHAM CT YOUNGSVILLE NC 27596 |
| HEDRICK KATHERINE | PO BOX 273 WRIGHTSVILLE BEACH NC 28480 |
| HEDRICK ROBERT T | PO BOX 58004 RALEIGH NC 27658 |
| HENDERSON GARY | 5511 105TH AVE NE KIRKLAND WA 98033 |
| HEWLET-PACKARD COMPANY | PO BOX 60000 SAN FRANCISCO CA 94160 |
| HEWLETT PACKARD | PO BOX 6000 SAN FRANCISCO CA 94160 |
| HEWLETT PACKARD | PO BOX 6000 FILE 71195 SAN FRANCISCO CA 94160 |
| HEWLETT-PACKARD FINANCIAL SERVICES CORP. | 8000 FOOTHILLS BLVD. ROSEVILLE CA 95747 |
| HIGGINS JAMES R | 11 OXFORD ROAD MASSAPEQUA NY 11758-5927 |
| HIGHFIELD CAPITAL PARTNERS LLC | 5531 142ND AVE SE BELLEVUE WA 98006 |
| HIGHLY RELIABLE SYSTEMS | 1900 VASSAR STREET RENO NV 89502 |
| HINES VAF MOUNTAIN VIEW, L.P. | 12202 AIRPORT WAY BROOMFIELD CO 80021 |
| HINES VAF MOUNTAIN VIEW, L.P. | 12202 AIRPORT WAY SUITE 155 BROOMFIELD CO 80021 |
| HINTON WALTER | 10459 SUNLIGHT DRIVE LAFAYETTE CO 80026 |
| HIRE PERFORMANCE | 6219 VACQUERO DRIVE CASTLE ROCK CO 80108 |
| HIREPERFORMANCE/ KELLY CONSULTING | 6220 VASQUERO DRIVE CASSTLE ROCK CO 80109 |
| HIRSSIG SHERRY LYNN | 7200 QUAIL ROAD FAIR OAKS CA 95628-4312 |
| HMRC | CHAPEL WHARF AREA EXPLATRIATE 2 DEARMANS PLACE SALFORD M3 5BG |
| HOLLANDER MARK | 3030 SW 27TH AVE MIAMI FL 33133-4626 |
| HORD MONTGOMERY M | 202 HIGHBROOK AVENUE PELHAM NY 10803-2203 |
| HOUSTON SUBLEASE AGREEMENT TRANSWESTERN | PRIM TRIPLE 3, L.P. C/O TA ASSOCIATES REALTY 28 STATE ST. 10TH FLOOR BOSTON MA 02109 |
| HOUSTON SUBLEASE AGREEMENT TRANSWESTERN | 10333 RICHMOND AVE. HOUSTON TX 77042 |
| HP FIANCIAL SERVICES | P.O. BOX 402582 ATLANTA GA 30384 |
| HP FINANCIAL SERVICES | (COMPAQ FINANCIAL SERVICES CORP) C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 LUTHERVILLE TIMONIUM MD 21094 |
| HP FINANCIAL SERVICES | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 LUTHERVILLE TIMONIUM MD 21094 |
| HUBSPAN | ATTN: DAN WASSEL 505 FIFTH AVENUE SUITE 350 SEATTLE WA 98104 |
| HUBSPAN, INC. | 505 FIFTH AVE S. SUITE 350 SEATTLE WA 98104 |

| Claim Name | Address Information |
|---|---|
| HUDSON GLOBAL RESOURCES | 75 REMITTANCE DRIVE CHICAGO IL 60675-6465 |
| HUDSON GLOBAL RESOURCES | 75 REMITTANCE DRIVE SUITE 6465 CHICAGO IL 60675-6465 |
| HUDSON TOM | 60 GIDEONS POINT ROAD TONKA BAY MN 55331 |
| I.T.XCHANGE | 9241 GLOBE CENTER DR MORRISVILLE NC 27560 |
| I.T.XCHANGE | 9241 GLOBE CENTER DR SUITE 100 MORRISVILLE NC 27560 |
| IBM CREDIT LLC | C/O IBM CORP BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR DALLAS TX 75234 |
| ICG COMMUNICATIONS, INC. | ATTN: KIM BARTLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| ICG COMMUNICATIONS, INC. | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARTLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| ICG TELECOM GROUP | ICG REMIT CENTER DEPT. 182 DENVER CO 80291 |
| ICG TELECOM GROUP INC | ICG REMIT CTR DENVER CO 80291-0182 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | POBOX 650073 DALLAS TX 75265-0073 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| IMAGINE TECHNOLOGIES, INC. | PO BOX 4993 ENGLEWOOD CO 80155 |
| IMG EUROPACIFIC | ATTN VIRGINIA LEBRUN IRVINE CA 92612 |
| IMPERATO VIVIAN F | 68 WENDOVER COURT BEDMINSTER NJ 07921-1443 |
| INCENTRA SOLUTIONS | 1140 PEARL STREET BOULDER CO 80302 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF STATE REVENUE | C/O CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVENUE, ROOM N203 INDIANAPOLIS IN 46204 |
| INFO X DISTRIBUTION | PO BOX 36182 NEWARK NJ 07188-6182 |
| INFOBLOX, INC. | 4750 PATRICK HENRY DRIVE SANTA CLARA CA 95054 |
| INGBER & LARRY H | ELYSE R INGBER JT TEN 90 CYPRESS DRIVE WOODBURY NY 11797-1523 |
| INGOGLIA JR & ANTHONY | HALEY A INGOGLIA TRUST 411 MERION GRANITE BAY CA 95746 |
| INGRAM MICRO | PO BOX 415034 BOSTON MA 02241-5034 |
| INGRAM MICRO | P.O. BOX 90341 CHICAGO IL 60696 |
| INGRAM MICRO | PO BOX 90341 CHICAGO IL 60696-0341 |
| INGRAM MICRO INC | 1759 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| INTEGRA TELECOM | PORTLAND OR 97208-3034 |
| INTEGRA TELECOM | PO BOX 3034 PORTLAND OR 97208-3034 |
| INTEGRA TELEPHONE | 1201 NE LLOYD BLVD, STE 500 PORTLAND OR 97232 |
| INTELENET COMMUNICATIONS | 17222 VON KARMAN AVE. IRVINE CA 92614 |
| INTERCALL | PO BOX 281866 DEPT. 1261 ATLANTA GA 30384 |
| INTERCALL | PO BOX 281866 ATLANTA GA 30384-1866 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR OMAHA NE 68154 |
| INTERCALL | DEPT. 1261 DENVER CO 80256 |
| INTERCOMPANY PAYABLE | 12303 AIRPORT WAY #250 BROOMFIELD CO 80021 |
| INTERCOMPANY PAYABLE | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| INTERCOMPANY PAYABLE | 5891 RUE FERRARI SAN JOSE CA 95138 |
| INTERCOMPANY PAYABLE | 9020 SW WASHINGTON SQUARE RD. SUITE 500 PORTLAND WA 97223 |
| INTERCOMPANY PAYABLES | 15 OLD BAILEY LONDON EC4M 7EF UNITED KINGDOM |
| INTERCOMPANY PAYABLES | 12303 AIRPORT WAY #250 BROOMFIELD CO 80021 |
| INTERCOMPANY RECEIVABLE | INCENTRA SOLUTIONS, INC SALES STRATEGIES, INC 6 BRIDGE STREET METUCHEN NJ 08840 |
| INTEREST PAYABLE TO LAURUS | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| INTERNAL REVENUE SERVICE | 11601 ROOSEVELT BOULEVARD PHILADELPHIA PA 19154 |
| INTERNAL REVENUE SERVICE | ATTN: DISTRICT DIRECTOR 409 SILVERSIDE ROAD WILMINGTON DE 19809 |
| INTERNAL REVENUE SERVICE | ATTN: BANKRUPTCY SECTION 31 HOPKINS PLAZA ROOM 1120 BALTIMORE MD 21201 |
| INTERNATIONAL BUSINESS MACHINES | PO BOX 643600 PITTSBURGH PA 15264-3600 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL BUSINESS RESOURC LIMITED | 21 KR VALDEMARA STREET RIGA LV-1010 |
| INTERNATIONAL HEALTH INSURANCE DANMARK | 8 PALAEGADE DK-1261 COPENHAGEN DENMARK |
| INTERWEST TRANSFER CO., INC. | 1981 EAST 4800 SOUTH SALT LAKE CITY UT 84117 |
| INTERWEST TRANSFER CO., INC. | 1981 EAST 4800 SOUTH SUITE 100 SALT LAKE CITY UT 84117 |
| IRON MOUNTAIN | P.O. BOX 915026 DALLAS TX 75391-5026 |
| IRON MOUNTAIN CANADA CORPORATION | PO BOX 3527 STATION A TORONTO ON 5W 3G4 CANADA |
| IRON MOUNTAIN CANADA CORPORATION | PO BOX 3527 STATION A TORONTO ON M5W 3G4 CANADA |
| IRON MOUNTAIN DV TEXAS | PO BOX 915026 DALLAS TX 75391-5026 |
| IRON MOUNTAIN-LONDON | WHITCLAW HOUSE EH54 7DF |
| IRONPORT SYSTEMS | 950 ELM AVE. SAN BRUNO CA 94066 |
| ISILON SYSTEMS | DEPT. LA 21969 PASADENA CA 91185-1969 |
| ISLANDS MEETINGS & IN | 6100 RED HOOK QUARTERSUITE A2-1 ST THOMAS 00802 US VIRGIN ISLANDS |
| ISLANDS MEETINGS & IN | 6100 RED HOOK QUARTER ST THOMAS VI 00802-1304 |
| ISSI BUSINESS SOLUTIONS | DEPT CH 17570 PALATINE IL 60055-7570 |
| J & K GLOBAL MARKETING | C/O KENNETH WEARE 2940 E COLFAX AVE 156 DENVER CO 80206-1605 |
| J2 GLOBAL COMMUNICATINS, INC. | PO 51873 LOS ANGELES CA 90051-6173 |
| J2 GLOBAL COMMUNICATIONS | PO BOX 51873 LOS ANGELES CA 90051-6173 |
| JACKSON JAMES ROSS | 500 HAPGOOD A BOULDER CO 80302-6913 |
| JAMES ANDERSON | 104 TOPSPIN DRIVE PITTSFORD NY 14534 |
| JANNEY MONTGOMERY SCOTT LLC | C/F A ROY KNUTSEN IRA 1801 MARKET STREET 9TH FLOOR` PHILADELPHIA PA 19103-1675 |
| JASON'S DELI | BULLSHARK, INC. DBA JASON DELI AURORA CO 80014 |
| JASON'S DELI | BULLSHARK INC. DBA JASON DELI 2620 SOUTH PARKER ROAD STE 276 AURORA CO 80014 |
| JIM WOLFINGER | 7118 E. FOOTHILL DR. PARADISE VALLEY AZ 85253 |
| JIMINO MARK | 625 CROWN STREET WILLOW GROVE PA 19090 |
| JOHNSON CONTROLS | 10289 W. CENTENNIAL ROAD LITTLETON CO 80127 |
| JONES & RORY S | MASAMICHI C MIYAGI 7680 MOUNT VERNON ROAD AUBURN CA 95603-7915 |
| JP MORGAN DIRECT VENTURE | CAPITAL INSTITUTIONAL INVESTORS LLC 522 5TH AVENUE NEW YORK NY 10036-7601 |
| JT PACKARD | 275 INVESTMENT COURT VERONA WI 53593 |
| JT PACKARD & ASSOC. INC. | 275 INVESTMENT CT. VERONA WI 53593 |
| KAISER PERMANENTE | FILE NUMBER 73030 SAN FRANCISCO CA 94160-3030 |
| KALOMIRIS VASILIOS | 15 VAN BRACKLE HOMDEL NJ 07733 |
| KARR TTEE FBO THE ALYS M | ALYS MARIE KARR LIVING TRUST 1570 ROSE BOUQUET DRIVE LINCOLN CA 95648-8642 |
| KARSAY COFFEE DIST | 1050 HAMILTON STREET SOMERSET NJ 08875-0156 |
| KATHLEEN DONOHUE, ESQ. | INTERNAL REVENUE SERVICE FALLON FEDERAL BLDG. 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| KAUFMAN, LEVINE & PARTNERS, INC. | 969 INDUSTRIAL ROAD SAN CARLOS CA 94070 |
| KAUFMANN WILLIAM C | 7 NORTH COLUMBUS BLVD UNIT 238 PHILA PA 19106 |
| KAZEON SYSTEMS INC | 1161 SAN ANTONIO ROAD MOUNTAIN VIEW CA 94043 |
| KBS REALTY ADVISORS, INC. | LAWRENCE FREEDMAN ASH, ANOS, FREEDMAN & LOGAN, LLC 77 W. WASHINGTON ST. #1211 CHICAGO IL 60602 |
| KBS REALTY ADVISORS, INC. | (AS OWNERS' REP) KBS REALTY ADVISORS LLC 4343 VON KARMENT DR. ATTN: MARK BRECHEEN NEWPORT BEACH CA 92660 |
| KEARY BILL | ROCK COTTAGE ROCK ROAD MALLOW CO CORK, |
| KEIZER JOHN | 537 UNION AVENUE BRIDGEWATER NJ 08807 |
| KELLY & ROGER G | DARLENE MINDRUM JT TEN 486 A GEORGE LOOP ROAD BOW WA 98232-9312 |
| KENUK ALEXANDER | 101 COLONIAL RIDGE MOORESTOWN NJ 08057 |
| KEVIN HAWKINS | 1920 PEAR DR. MORGAN HILL CA 95037 |
| KINGSTON UPON THOMAS ACCT | SECTION INT'L HOUSE SURREY KT12PD UNITED KINGDOM |
| KL & P MARKETING | 969 INDUSTRIAL RD. SAN CARLOS CA 94070 |
| KLOCEK DENNIS | 6603 LINCOLN AVENUE CARAMICHEAL CA 95608-1914 |

| Claim Name | Address Information |
|---|---|
| KNAISCH & MICHAEL C | SONJA KNAISCH TEN COM 565 ST ANDREWS LN LOUISVILLE CO 80027-3277 |
| KNUTSEN NORMAN | 451 DELAWARE RD BLAIRSRTOWN NJ 07825 |
| KNUTSEN NORMAN W | WEISS PECK & GREER ONE NEW YORK PLAZA 30TH FL NEW YORK NY 10007 |
| KNUTSEN SUSAN S | PO BOX 5 STILLWATER NJ 07875 |
| KOCOL ROBERT | 935 E 14TH WAY BROOMFIELD CO 80020 |
| KOLDKIST BOTTLED WATER | 909 N COLUMBIA BLVD PORTLAND OR 97217 |
| KOLL RACHEL | 33 WATERVIEW HEIGHTS ITHACA NY 14857 |
| KOLL ROB | 33 WATERVIEW HEIGHTS ITHACA NY 14857 |
| KOTMEL JOHN | 25 MAPLE DRIVE LANSING NY 14882 |
| KRISSEL DENNY | 1675 WINDING CREEK CIR SNELLVILLE GA 300785818 |
| KRISSEL KIMBERLY K | 393 2ND AVENUE APT 4 NEW YORK NY 10010 |
| KRISTEN BOYD | 1625 S. BIRCH ST. #303 DENVER CO 80222 |
| KUNIGONIS JR THOMAS G | 85 FAIRWAY BLVD MONROE TOWNSHIP NJ 08831 |
| KUNIGONIS, TOM | C/O WINDELS MARX LANE & MITTENDORF, LLP ATTN: JAY SAMUELS, ESQ. 120 ALBANY STREET PLAZA, 6TH FLOOR NEW BRUNSWICK NJ 08901 |
| LA QUINTA INNS | 10530 NE NORTHUP WAY KIRKLAND WA 98033 |
| LAKESIDE, LLC | C/O AIR COMMERCIAL REAL ESTATE ASSOC. 700 SO. FLOWER STREET SUITE 600 LOS ANGELES CA 90017 |
| LALIS GEORGE | 3 IROQUOIS DRIVE MIDDLETOWN NJ 07748 |
| LAMMERS FRANCIS L | 62 SUNNYSIDE WAY NEW ROCHELLE NY 10804 |
| LAMOREAU-KARR JOAN | 1833 NIGHTHAWK CIRCLE ROSEVILLE CA 95661 |
| LANDCRAFT | 19 ALBERTA GLEN BURLINGAME CA 94010-5863 |
| LANG WALTER A | 2808 CHAMPION RD NAPERVILLE FL 60564 |
| LAURUS FUNDS | LV ADMINISTRATIVE SERVICES 335 MADISON AVE. NEW YORK NY 10017 |
| LAURUS LV ADMINISTRATIVE SERVICES INC. | 335 MADISON AVE. 10TH FLOOR NEW YORK NY 10017 |
| LAURUS MASTER FUND LTD | 825 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| LAURUS MASTER FUND LTD PSD | 335 MADISON AVE 10TH FL NEW YORK NY 10017 |
| LAWRENCE FREEDMAN | ASH ANOS FREEDMAN & LOGAN LLC 77 W. WASHINGTON ST. #1211 CHICAGO IL 60602 |
| LEVIN JOAN | 38 LAKEVIEW TERRACE RAMSEY NJ 07446-2027 |
| LIGUORI ROBERT | 276 MIDDLESEX RD BUFFALO NY 142163118 |
| LOBBAN JR | 1625 FOREST LANE MCLEAN VA 22101 |
| LOCOCO CAROL F | 7175 RUSTIC TRAIL BOULDER CO 80301-3936 |
| LOOMIS & KIMBERLY M | KENNETH LOOMIS JT TEN 420 CUTLER AVE MAPLE SHADE NJ 08052 |
| LUCAS & MARY PAT LUCAS TTEES FBO | ROBERT K R & M LUCAS REVOCABLE TRUST DTD 7/28/93 1100 SOMERSET NEWPORT BEACH CA 92660-5629 |
| LUCIANO & JOSEPH | WEISS PECK GREER ONE NEW YORK PLAZA 30TH FL NEW YORK NY 10004 |
| LULLOFF ROLF | 1810 CHAPEL AVENUE WEST SUITE 130 CHERRY HILL NJ 08002 |
| LYON CHERIE | 137 RIDGEWOOD ROAD RADNOR PA 19087 |
| MACKIN TERRY R | 4222 S HOWELL AVE MILWAUKEE WI 53207-5006 |
| MAGIRUS INTERNATIONAL GMBH | EICHWIESENRING 9 STUTTGART 70567 GERMANY |
| MAGIRUS SERVICES | POSTFACH 81 03 93 STUTTGART, GERMA NY 70567 |
| MAHONEY WILLIAM F | 136 ASHFORD ROAD CHERRY HILL NJ 08003 |
| MALLOZZI LEROY E | WILLARD MANOR 36 VINE ROAD #222 STANFORD CT 06905 |
| MALOY III & EDWARD J | 591 CANVAS DR WAKE FOREST NC 275876144 |
| MANAGED STORAGE INTERNATIONAL INC | 12303 AIRPORT WAY SUITE 250 BROOMFIELD CO 80021 |
| MARATHON TECHNOLOGIES CORPORATION | 295 FOSTER STREET LITTLETON MA 01460 |
| MARATHON TECHNOLOGIES CORPORATION | ATTENTION: ANN HUNTER 295 FOSTER STREET LITTLETON MA 01460 |
| MARINE TERRI | 1450 QUAIL WALK DR GILROY CA 95020 |
| MARINE, TERRI | JENNIFER WITHERELL CRASTZ HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FLOOR ENCINO CA 91436 |

| Claim Name | Address Information |
| --- | --- |
| MARJORIE WEBB | 248 SOUTH RUSH STREET ITASCA IL 60143 |
| MARK A DUDLEY | CJM NETWORKING SOLUTIONS SAN JOSE CA 95118 |
| MARKET RESOURCE PARTNERS, LLC | 1880 JFK BLVD. PHILADELPHIA PA 19103 |
| MARKET RESOURCE PARTNERS, LLC | 1880 JFK BLVD. 19TH FLOOR PHILADELPHIA PA 19103 |
| MARTINEZ JIM K | HP 1386-2 P O BOX 311 MENDHAM NJ 07945 |
| MASTER-BREW BEVERAGES INC. | P.O. BOX 1508 NORTHBROOK IL 60065-1508 |
| MATRIX NETWORKS | 4243 SE INTERNATIONAL WAY PORTLAND OR 97222 |
| MATRIX NETWORKS | 4243 SE INTERNATIONAL WAY STE C PORTLAND OR 97222 |
| MATTINSON WADE | 159 WEST MAIN STREET APT #14 AMERICAN FORK UT 84003 |
| MCARTHUR VICTORIA | 3180 WILSHIRE DRIVE REDDING CA 96002 |
| MCCALL SYSTEMS | 9980 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| MCCONLOGUE KENNETH | 7431 BEAVER POND ROAD EL DORADO HILLS CA 95762 |
| MCGAVIN BLAIR | 2740 CASTO LANE HOLLADAY UT 84117 |
| MCGAVIN JEAN | 2740 CASTO LANE HOLLADAY UT 84117 |
| MCI | PO BOX 105271 ATLANTA GA 30348 |
| MCKNIGHT PAUL | 12303 AIRPORT WAY SUITE 250 BROOMFIELD CO 80021 |
| MCLAUGHLIN & JOHN W | SARAH C MCLAUGHLIN JT TEN 101 GRESHEM PL FALL CHURCH VA 41625 |
| MCSWEENEY TIM | 7 THE HAWTHORNS TRUSKEY WEST BARNA CO GALWAY, |
| MCWHORTER JAMES E | 92 STANHOPE ROAD SPARTA NJ 07871-2258 |
| MEADOWS REV TRUST SUSAN KAY | 1415 HIGH STREET AURBURN CA 95603 |
| MEDOS CUSTOM TAILORS INC. | 10 S LA SALLE SUITE 210 CHICAGO IL 60603 |
| MEMORY 4 LESS | 2622 W. LINCOLN AVE ANAHEIM CA 92801 |
| MEMORY 4 LESS | 2622 W. LINCOLN AVE SUITE 104 ANAHEIM CA 92801 |
| MESSING HOWARD | 90 NELLIS DRIVE WAYNE NJ 07470-3913 |
| METUCHEN POLICE DEPT | DIVISION OF RESIDENT ALARM SYS METUCHEN NJ 08840-0592 |
| MEYER MICHAEL | C/O 30 S WACKER DRIVE SUITE 2112 CHICAGO IL 60606 |
| MEYER MICHAEL D | 173 QUARTER HORSE LANE FAIRFIELD CT 06430 |
| MIAMI-DADE COUNTY BANKRUPTCY UNIT | 140 WEST FLAGLER ST, SUITE 1403 MIAMI FL 33130 |
| MICKELSON JULIAN | 11 E DIVISION STREET CHICAGO IL 60610 |
| MICROTECH-TEL (ILOKA INC) | 5600 GREEWOOD PLAZA BLVD. GREENWOOD VILLAGE CO 80111-2319 |
| MICROTEL | PO BOX 173861 DENVER CO 80217 |
| MIJARES SCOTT | PO BOX  1222 KILAUEA HI 96754 |
| MILLER TRUST B MERLIN | 15778 WAGNER ROAD ESCALON CA 95320 |
| MIRACLE INVESTORS OF THE MOTHER LODE | C/O 885 THIRD AVENUE NEW YORK NY 10022 |
| MISSION UNIFORM | 30305 UNION CITY BLVD UNION CITY CA 94587-1513 |
| MOCA (ARROW) | 5230 PACIFIC CONCOURSE DRIVE LOS ANGELES CA 90045 |
| MOCA (ARROW) | 5230 PACIFIC CONCOURSE DRIVE SUITE 400 LOS ANGELES CA 90045 |
| MOEVOSA II LLC | 5 BRIDGE ST. METUCHEN NJ 08840 |
| MOEVOSA II LLC | C/O WINDELS MARX LANE & MITTENDORF, LLP ATTN: JAY SAMUELS, ESQ. 120 ALBANY STREET PLAZA, 6TH FLOOR NEW BRUNSWICK NJ 08901 |
| MOEVOSA II LLC 5 | 5 BRIDGE ST. METUCHEN NJ 08840 |
| MOEVOSA III LLC | 5 BRIDGE ST. METUCHEN NJ 08840 |
| MOEVOSA III, LLC | C/O WINDELS MARX LANE & MITTENDORF LLP ATTN: JAY SAMUELS ESQ 120 ALBANY STREET PLAZA 6TH FL NEW BRUNSWICK NJ 08901 |
| MOEVOSA LLC | 5 BRIDGE ST. METUCHEN NJ 08840 |
| MOEVOSA LLC | C/O WINDELS MARX LANE & MITTENDORF, LLP ATTN: JAY SAMUELS, ESQ. 120 ALBANY STREET PLAZA, 6TH FLOOR NEW BRUNSWICK NJ 08901 |
| MOEVOSA LLL, LLC | C/O WINDELS MARX LANE & MITTENDORF, LLP ATTN: JAY SAMUELS, ESQ. 120 ALBANY STREET PLAZA, 6TH FLOOR NEW BRUNSWICK NJ 08901 |
| MOLLETT JEFFERY L | 1046 PRINCETON AVENUE MODESTO CA 95350 |

| Claim Name | Address Information |
|---|---|
| MOOSCHEKIAN MARK S | 629 CAMINO DE LOS MARES #308B SAN CLEMENTE CA 92673 |
| MOOSCHEKIAN TED | TED MOOSCHEKIAN FAMILY TRUST 629 CAMINO DE LOS MARES SAN CLEMENTE CA 92673 |
| MORREN ARNIE | 4705 LEANN COURT GRAVILLE MI 49418 |
| MORREN JAY | 901 WINDROW SE GRAND RAPIDS MI 49508 |
| MORRIS ROBERT G | 21 ARROWCREST DR CROTON ON HUDSON NY 10520-1545 |
| MORRIS STEPHEN J | 68 NAVESINK AVENUE RUMSON NJ 07760 |
| MORROW ROBIN | 320 DEEPATH DRIVE TOLONO IL 61880 |
| MOSHOS & ANGELO | MIMI MOSHOS JT TEN 163 VAN BRACKLE RD ABERDEEN NJ 07747 |
| MOUNTIAN STATES EMPLOYERS COUNCIL, INC. | P.O. BOX 539 DENVER CO 80201-0539 |
| MPJ-A | SOUTH BAY DEVELOPMENT CO CAMPBELL CA 95008 |
| MPJ-A | C/O SOUTH BAY DEVELOPMENT COMPANY 1690 DELL AVENUE CAMPBELL CA 95008 |
| MPJ-A | SOUTH BAY DEVELOPMENT CO 1690 DELL AVENUE CAMPBELL CA 95008 |
| MRA SYSTEMS INC | DBA ACCESS DISTRIBUTION 11300 WESTMOOR CIRCLE WESTMINSTER CO 80021 |
| MULKERIN MICHAEL W | 1810 CHAPEL AVENUE SUITE 130 CHERRY HILL NJ 08002 |
| MULTIMEDIA AUDIO VISUAL | 2640 S. RARITAN CIRCLE ENGLEWOOD CO 80110 |
| MULTIMEDIA AUDIO VISUAL, INC. | 2640 S. RARITAN CIR. ENGLEWOOD CO 80110 |
| MURPHY & KEVIN P | STACEY A MURPHY JT TEN 4 CARLISE OAKBROOK IL 60521 |
| MURPHY COLIN | 144 HEATHER WALK PORMARNOCK CO , DUBLIN |
| MURPHY MARTIN GEOFFREY | DIKOPOULOU 77 ATHENS 13671 GREECE |
| MUTUAL TARGET ASSOCIATES | PO BOX 8292 GURNEE IL 60031 |
| MUTUAL TARGET ASSOCIATES, INC. | 7002 HAMILTON DRIVE GURNEE IL 60031 |
| MUTUAL TARGET ASSOCIATES, INC. | P.O. BOX 8292 GURNEE IL 60031 |
| MUZAK - MID-CONTINENT | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MX LOGIC, INC | PO BOX 60157 LOS ANGELES CA 90060-0157 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY | LISA M. MOORE, VICE PRESIDENT 995 DALTON AVENUE CINCINNATI OH 45203 |
| NATIONAL UNION FIRE CO. OF PITT ET AL | COMMERCIAL INSURANCE BANKRUPTCY COLLECT. MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE CO. OF PITTSBURGH,PA | COMMERCIAL INSURANCE BANKRUPTCY COLLECT. MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NEFF FAMILY TRUST | 30 S WACKER DRIVE SUITE 2112 CHICAGO IL 60606 |
| NER DATA PRODUCTS, INC. | 307S DELSEA DRIVE GLASSBORO NJ 08028-2608 |
| NET IG | PO BOX 812 KENT WA 98035 |
| NETC | 100 CORPORATE DRIVE A207 TRUMBULL CT 06611 |
| NETNEARU CORP. | 2908 FIN FEATHER RD BRYAN TX 77801 |
| NETSCOUT SYSTEMS, INC | 310 LITTLETON ROAD WESTFORD MA 01886-4105 |
| NETSCOUT SYSTEMS, INC | ATTN: GENERAL COUNSEL 310 LITTLETON ROAD WESTFORD MA 01886-4105 |
| NEVILLE CAROL | 201 EAST 28TH STREET NEW YORK NY 10016 |
| NEW HORIZONS COMNPUTER LEARNING CENTERS | CLC OF DENVER, INC LOS ANGELES CA 90084-2853 |
| NEW HORIZONS COMNPUTER LEARNING CENTERS | CLC OF DENVER INC DEPT 2853 LOS ANGELES CA 90084-2853 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NICOR GAS | P. O. BOX 416 AURORA IL 60568-0001 |
| NOTES PAYABLE - PAUL CHOPRA (LONG TERM) | 60 SOUTH MARKET ST. STE. 1400 SAN JOSE CA 95113 |
| NOTES PAYABLE - PAUL CHOPRA (SHORT TERM) | 60 SOUTH MARKET ST. STE. 1400 SAN JOSE CA 95113 |
| NOTES PAYABLE - TOM KUNI (LONG TERM) | 85 FAIRWAY BLVD., MONROE TOWNSHIP NJ 08831 |
| NOTES PAYABLE - TOM KUNI (SHORT TERM) | 85 FAIRWAY BLVD., MONROE TOWNSHIP NJ 08831 |
| NSTAR | PO BOX 4508 WOBURN MA 01888-4508 |
| O' HANLON DAVID | C/O IPT LTD KINSALE ROAD INDUSTRIAL ESTATE CORK, |
| O'BRIEN, BELLAND & BUSHINSKY, LLC | ATTN: ROBERT O'BRIEN AND KATHRYN ACOSTA 1526 BERLIN ROAD CHERRY HILL NJ 08003 |

| Claim Name | Address Information |
|---|---|
| O'GRADY M SHAWN | 8428 FIRETHORN CT NIWOT CO 80503 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING STREET STE 2313 WILMINGTON DE 19806 |
| OPENAIR, INC. | 211 CONGRESS ST. 8TH FLOOR BOSTON MA 02110 |
| OPENAIR. INC | ATTN: BILLING ACCOUNT BOSTON MA 02205 |
| ORACLE USA INC. | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC. | SHAWN M. CHRISTIANSON, ESQ. BUCHALTER NEMER P.C. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| ORACLE USA, INC., ("ORACLE") | SHAWN M. CHRISTIANSON, ESQ. BUCHALTER NEMER P.C. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| OVENS MARY | 8 KITTEGAN PARK ROCHESTOWN COUNTY CORK IRELAND |
| OVERTURF THOMAS A | 1310 EAST OCEAN BLVD #504 LONG BEACH CA 90802 |
| PACIFIC GAS AND ELECTRIC COMPANY | C/O PATRICK HAZEN/BANKRUPTCY UNIT PO BOX 8329 STOCKTON CA 95208 |
| PACIFIC RIM MECHANICAL, INC. | 7655 CONVOY COURT SAN DIEGO CA 92111 |
| PADERSEN & FRED C | ANNE E PADERSEN 9700 HUBBARD ROAD AUBURN CA 95602 |
| PAETEC COMMUNICATIONS | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS, INC. | PO BOX 1283 BUFFALO NY 14240-1283 |
| PALAIA FRANK | 22 WEST STREET WEST LONG BEACH NJ 07764-1417 |
| PARCELS INC. | VITO I. DIMIAO 4 EAST SEVENTH STREET WILMINGTON DE 19801 |
| PARCHOMENKO JEFFREY W | 1170 W WILSON PALATINE IL 60067 |
| PARK UNIVERSITY ENTERPRISES, INC | 5700 BROADMOOR, SUITE 300 MISSION KS 66202 |
| PATEC COMMUNICATIONS | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAUL CHOPRA | 60 S. MARKET ST. STE. 140 SAN JOSE CA 95113 |
| PAUL MARRERO | 34831 SE SCOTT STREET SNOQUALMIE WA 98065 |
| PAUL MARRERO | 34831 SE SCOTT STREET SNOQUALMIE 98065 |
| PEARL MEYER & PARTNERS | PO BOX 13066 NEWARK NJ 07188 |
| PEARL MEYER & PARTNERS | PO BOX 13066 NEWARK NJ 07188-0066 |
| PECO ENERGY | PO BOX 13437 PHILADELPHIA PA 19162 |
| PECO ENERGY | PAYMENT PROCESSING PHILADELPHIA PA 19162-0437 |
| PECO ENERGY COMPANY | ATTN: MICHAEL P. MURPHY 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PENATER SR RICHARD E | 1414 MANLEY ROAD WEST CHESTER PA 19382 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION P.O. BOX 280946 HARRISBURG PA 17128-0946 |
| PERIMETER ESECURITY | 440 WHEELERS FARM RD SUITE 202 MILFORD CT 06461 |
| PERLE SYSTEMS INC | 830 FESSLERS PARKWAY NASHVILLE TN 37210 |
| PERLE SYSTEMS INC | 830 FESSLERS PARKWAY SUITE 108 NASHVILLE TN 37210 |
| PGE | BOX 997300 SACRAMENTO CA 95899-7300 |
| PIACITELLI GIOVANNI | 37B VIA TORRICELLI LUGANO, |
| PILLAR DATA SYS. | SWEENEY, MASON, WILSON & BOSOMWORTH 983 UNIVERSITY AVE., STE. 104C LOS GATOS CA 95032 |
| PIROOZBAKHT | GHOLAMABBAS HAJ 6 VESTRIAL LANE DURHAM NC 27703 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEYBOWES GLOBAL FINANCIAL SVCS, LLC | PO BOX 856406 LOUISVILLE KY 40285 |
| PLAZA AT YARROW BAY | P.O. BOX 389674 TUKWILA WA 98138-9674 |
| PLAZA AT YARROW BAY, INC., THE | C/O JSH PROPERTIES, INC. 10230 NE POINTS DRIVE, STE. 110 KIRKLAND WA 98033 |
| PMIB, LLC | 2475 HANOVER ST PALO ALTO CA 94304 |
| PO BOX 915026 | DALLAS TX 75391-5026 |
| PREVILLE DANIEL | 78-226 MELODY LANE PALM DESERT CA 92211 |
| PREVILLLE & GRETCHEN W SAND TTEES OF THE | BRUCE PREVILLE-SAND LIVING REVOCABLE TRUST DTD 8-4-04 1452 MAXINE AVENUE SAN JOSE CA 95125 |
| PRIM TRIPLE 3, L.P. | C/O TA ASSOCIATES REALTY 28 STATE ST. 10TH FLOOR BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PRISM GROUP, LLC | PO BOX 951887 DALLAS TX 75395-1887 |
| PROMARK TECHNOLOGY, INC. | 10900 PUMP HOUSE RD. ANNAPOLIS MD 20701 |
| PROMARK TECHNOLOGY, INC. | 10900 PUMP HOUSE ROAD, SUITE B ANNAPOLIS JUNCTION MD 20701 |
| PROMARK TECHNOLOGY, INC. | 10900 PUMP HOUSE ROAD ANNAPOLIS JUNCTION MD 20701 |
| PROMARK TECHNOLOGY, INC. | P.O. BOX 678419 DALLAS TX 75267-8419 |
| PROTECH PROFESSIONAL TECHNICAL | SERVICES INC 610 BEATTY ROAD MONROEVILLE PA 15146 |
| PROTECH PROFESSIONAL TECHNICAL SVCS INC | 610 BEATTY ROAD MONROEVILLE PA 15146 |
| PRYOR CASHMAN LLP | PRYOR CASHMAN LLP SEVEN TIMES SQUARE ATTN: RICHARD LEVY, JR. ESQ. NEW YORK NY 10036 |
| PRYOR CASHMAN LLP | ATTN: RICHARD LEVY, JR., ESQ. SEVEN TIMES SQUARE NEW YORK NY 11036 |
| PRYOR CASHMAN SHERMAN & FLYNN LLP | 410 PARK AVENUE NEW YORK NY 10022-4441 |
| PSEG | PO BOX 14106 NEW BRUNSWICK NJ 08906-4106 |
| PSOURCE | LV ADMINISTRATIVE SERVICES INC. 335 MADISON AVE. 10TH FLOOR NEW YORK NY 10017 |
| PURYEAR CLARENCE | C/O 30 S WACKER DRIVE SUITE 2112 CHICAGO IL 60606 |
| Q9 NETWORK | P.O. BOX 235, STE 900 100 WELLINGTON ST. W TORONTO ON M5K1J3 CANADA |
| Q9 NETWORKS INC. | PO BOX 235, STE 900, TORONTO ON M5K 1J3 CANADA |
| QUALSTAR CORPORATION | 3990B HERITAGE OAK CT. SIMI VALLEY CA 93063 |
| QUANTUM PERIPHERALS (EUROPE) S.AR.L. | CHAMPS-MONTANTS 16A MARIN, CH-2074 SWITZERLAND |
| QUANTUM PERIPHERALS (EUROPE) S.AR.L. | CHAMPS-MONTANTS 16A MARIN CH-2074 |
| QUICKSILVER EXPRESS COURIER | PO BOX 64417 ST. PAUL MN 55164-0417 |
| QUINN & MICHAEL J | CATHERINE FLEMING JT WROS 73 HARVARD STREET WILLISTON PARK NY 11596 |
| QWEST | PAYMENT CENTER DENVER CO 80255 |
| QWEST 303-444-1986 099B | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST 303-449-8279 786B | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST 303-449-9584-786B | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST 303-465-0119.034B | PO BOX 29040 PHOENIX AZ 850389040 |
| QWEST 303-466-2776 333B | PO BOX 29040 PHOENIX AZ 850389040 |
| QWEST 303-D08-1222-222 | PO BOX 29080 PHOENIX AZ 85038-9080 |
| QWEST 720-566-5088 | BUSINESS SERVICES LOUISVILLE KY 40285-6169 |
| QWEST COMMUNICATION  720-566-5000 | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST K-303-272-3004 332M | PO BOX 29040 PHOENIX AZ 850389040 |
| R & J LUCAS LIVING TRUST | C/O 30 S WACKER DRIVE SUITE 2112 CHICAGO IL 60606 |
| R & L ASSOCIATES | 8833 GROSS POINT ROAD SUITE 200 SKOKIE IL 60077 |
| RAINDANCE | 1157 CENTURY DRIVE LOUISVILLE CO 80027 |
| RAINDANCE COMMUNICATIONS | DENVER OFFICE DEPT 1261 DENVER CO 80256 |
| RAINDANCE COMMUNICATIONS, INC. | INTERCALL ACCT 70085787 DENVER CO 80256 |
| RAINDANCE COMMUNICATIONS, INC. | DEPT 1261 DENVER CO 80256 |
| RANDLE ANTHONEY J | 7279 DAVID COURT EUREKA CA 95503-7099 |
| RANDY WELLER | DIVISION OF REVENUE STATE OF DELAWARE 820 N. FRENCH STREET WILMINGTON DE 19801 |
| RAPTOR GLOBAL PORTFOLIO LTD | C/O 1275 KING STREET GREENWICH CT 06831-2936 |
| RECK, LANCE | 3810 SPRING VALLEY ROAD BOULDER CO 80304 |
| REDFERN PETER | 362 WEST SHORE TRAIL SPARTA NJ 07871-1404 |
| REEDER JOHN | 808 N WEBB STREET SELMA NC 27576-2664 |
| REGUS MANAGEMENT GROUP | 2603 CAMINO RAMON SECOND FLOOR SAN RAMON CA 94583 |
| REGUS MANAGEMENT GROUP LLC | 2603 CAMINO RAMON SAN RAMON CA 94583 |
| RELIANCE GLOBAL | DEPT CH 17502 PALANTINE IL 60055 |
| RELIANCE GLOBALCOM | DEPT CH 17502 PALATINE IL 60055-7502 |
| RELIANCE GLOBALCOM DEP. CH 17502 | PALATINE IL 60055 |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PKWY IRVING TX 75039 |

| Claim Name | Address Information |
|---|---|
| RICE & WALTER W | JENNA LEE RICE 7967 ARCHER AVE FAIR OAKS CA 95628-5904 |
| RICE & WALTER W | SUSAN ESHELMAN RICE JT TEN 7967 ARCHER AVE FAIR OAKS CA 95628-5904 |
| RICE IRA WALTER W | 7967 ARCHER AVE FAIR OAKS CA 95628-5904 |
| RICE RONALD F | 2803 S 74TH AVE YAKIMA WA 98903 |
| RICE SUSAN | 7967 ARCHER AVE FAIR OAKS CA 95628-5904 |
| RICE WALTER W | 7967 ARCHER AVE FAIR OAKS CA 95628-5904 |
| RICHARDSON ELECTRONICS | 40 W 267 KESLINGER RD PO BOX 393 LAFOX IL 60147 |
| RICHARDSON ELECTRONICS, LTD | 5169 EAGLE WY CHICAGO IL 60678-1051 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA - PERDUE, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RICHMAN MATTHEW | 3380 4TH STREET BOULDER CO 80304 |
| RICHMAN MATTHEW G | C/O 1140 PEARL STREET BOULDER CO 80302 |
| RIF II - SORRENTO PINES, LLC | C/O REXFORD INDUSTRIAL REALTY & MANAGEMENT, LLC 10439 ROSELLE STREET SAN DIEGO CA 92121 |
| RIF III SORRENTO PINES LLC | SP4122-133024-000782 LOS ANGELES CA 90025 |
| RITCHIE LIV TRUST | 46-160 E ELDARADO INDIAN WELLS CA 92210 |
| RITICHIE EVAN DAVID | 8100 EAST 22ND ST N BLDG 1000 WITCHITA KS 67226 |
| RIVERBED TECHNOLOGY | ATTN: MARTY CONNALL, CREDIT & COLLECTIONS MGR. 199 FREMONT STREET SAN FRANCISCO CA 94105 |
| RIVERBED TECHNOLOGY, INC. | 501 SECOND STREET # 410 SAN FRANCISCO CA 94107 |
| ROBERT S. KOCOL | 935 EAST 14TH WAY BROOMFIELD CO 80020 |
| ROBERTS MILES J | 5710 ROBERTSON AVENUE CARMICHEAL CA 95608 |
| ROBINSON MARK H | 5024 ST GERMAIN AVE ORLANDO FL 32812 |
| ROCHEE & MARLON | LORNA ROCHEE JT TEN 80 HIGHLAND PARK DRIVE SHARPSBURG GA 30277 |
| ROSENBERG DAVID | 429 MACY AVENUE BROOKLYN NY 11206 |
| ROSS RICHARD | 1227 PINEWOOD ROAD VILLANOVA PA 19085 |
| ROWAN DAVID A | 143 E WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| RSM MCGLADREY, INC. | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RUSSO IRA | THEODORE NATL SEC CORP CUSTODIAN 2 GREY ROCK PARK ROAD MOUNT KSICO NY 10549-3631 |
| RUSSO RAYMOND | 857 BRADFORD AVENUE WESTFIELD NJ 07090 |
| SABANOS DON | 17 ABEDM WAY CALIFON NJ 07830-3500 |
| SABRA L DUNHAM DBA COLOR ME GREEN | PO BOX 262 EL DORADO SPRINGS CO 80025 |
| SADOCK ANDREW R | 260 E CHESTNUT STREET 3904 CHICAGO IL 60611 |
| SAINZ  KAREN L | 489 SYLVAN DRIVE WADING RIVER NY 11792-9430 |
| SALES TAX | TRENTON TAXATION BUILDING 50 BARRACK STREET, 1ST FLOOR TRENTON NJ 08695 |
| SALES TAX | NYS SALES TAX PROCESSING PO BOX 15172 ALBANY NY 12212-5172 |
| SALES TAX | BUREAU OF BUSINESS TRENT FUND TAXES PO BOX 280904 HARRISBURG PA 17128-0904 |
| SALES TAX | DEPARTMENT OF REVENUE STATE OF GEORGA 1800 CENTURY CENTER BLVD., NE ATLANTA GA 30345-3205 |
| SALES TAX PAYABLE | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| SALES TAXES | COLORADO DEPARTMENT OF REVENUE DENVER CO 80261-0013 |
| SALES TAXES | DEPARTMENT OF REVENUE WASHINGTON STATE 2101 4TH AVE #1400 SEATTLE WA 98121-2300 |
| SALESFORCE.COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SAM'S CLUB DISCOVER | P. O. BOX 960016 ORLANDO FL 32896-0016 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SCANSOURCE SECUIRTY DISTRIBUTION, INC. | 24263 NETWORK PLACE CHICAGO IL 60673-1242 |
| SCHAPIRO PETER | 310 HARTFORD ROAD SOUTH ORANGE NJ 07079 |
| SECRETARY OF TREASURY | 15TH & PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20220 |

| Claim Name | Address Information |
|---|---|
| SECUREMATICS | 3100 DE LA CRUZ BLVD SANTA CLARA CA 95054 |
| SECUREMATICS | 3100 DE LA CRUZ BLVD SUITE 100 SANTA CLARA CA 95054 |
| SECURITIES & EXCHANGE COMM | ATLANTA REGIONAL OFFICE BRANCH/REORGANIZATION 3475 LENOX RD. NE SUITE 100 ATLANTA GA 30326-1232 |
| SEELBACH WILLIAM | BEECHWOOD OH 44122 |
| SELLERS RONALD W | 53 LONG MEADOW ROAD BEDFORD NY 10506 |
| SHARK RACK | 37800 CENTRAL COURT NEWARK CA 94560-3451 |
| SHARK RACK | 37800 CENTRAL CT NEWARK CA 94560-3451 |
| SHELL FLEET | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHRED-IT | 1707 E 58TH AVENUE DENVER CO 80216 |
| SIGNS BY TOMORROW LLC | 8785 SHERIDAN BLVD WESTMINSTER CO 80003 |
| SILVER CANYON COFFEE | 5601 N BROADWAY BOULDER CO 80302 |
| SIMONE MARK | 147 HARPER DRIVE GLASSBORO NJ 08028 |
| SINGER LLOYD | NO 3 BRISTOL COURT LINCOLNSHIRE IL 60069 |
| SIRESS GROUP, THE | 1047 LINCOLN AVENUE #201 SAN JOSE CA 95125 |
| SKI TRAIN | 555 SEVENTEENTH STREET DENVER CO 80202-3941 |
| SKI TRAIN | 555 SEVENTEENTH STREET SUITE 2400 DENVER CO 80202-3941 |
| SMARTSOURCE, INC. | 480 E. ROOSEVELT ROAD SUITE 103 WEST CHICAGO IL 60185 |
| SMARTSOURCE, INC. | PO BOX 66557 CHICAGO IL 60666-0557 |
| SMEAK & DOUGLAS | SUZANNE M SMEAK JTWROS 2754 SEASTRAND LANE MT PLEASANT SC 29466 |
| SMII OAK CREEK LP | KBS REALTY ADVISORS LLC ATTN: MARK BRECHEEN 4343 VON KARMENT DR. NEWPORT BEACH CA 92660 |
| SMII OAK CREEK, LP | P O BOX 6076 HICKSVILLE NY 11802-6076 |
| SMITH & ROBERT | ANITA E SMITH JT TEN 6 ASPEN COURT HOLMDEL NJ 07733 |
| SMITH CAROLANNE | 10302 CICERO DR ALPHARETTA GA 300221562 |
| SOLA TECHNOLOGY LIMITED | SWAN CENTRE 9 FISHERS LANE CHISWICK W4 1RX ENGLAND |
| SOLA TECHNOLOGY LTD | SWAN CENTER 9 FISHERS LANE CHISWICK, LONDON W4 1RX |
| SPECTRA LOGIC CORPORATION | 1700 NORTH 55TH STREET BOULDER CO 80301-2725 |
| SPECTRA LOGIC INC. | 1700 N 55TH ST BOULDER CO 80301 |
| SPOON DONALD | 1633 WEST 6TH STREET MEZA AZ 85201-4501 |
| SPOON GERALD | 1610 WEST 2ND STREET MESA AZ 85201-6102 |
| SPOON GREGORY | 1039 E LARKSPUR LN TEMPE AZ 85281 |
| SPREHE STEPHEN C | 220 SANGAMON CT BARTLETT IL 60103 |
| SSV GROUP | 381 ROUTE DE THIONVILLE L-5887 HESPERANGE LUXEMBOURG |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055 |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL 3368 CHICAGO IL 60696-3688 |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL 3368 CHICAGO IL 60696-3689 |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL 3368 PO BOX 83689 CHICAGO IL 60696-3689 |
| STAPLES, INC. | 300 ARBOR LAKE DR COLUMBIA SC 29223 |
| STAR ELEVATOR, INC | 1300 INDUSTRIAL RD SAN CARLOS CA 94070 |
| STATE AND LOCAL SALES TAX | STATE OF CALIFORNIA BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-0001 |
| STATE AND LOCAL SALES TAXES | ILLINOIS DEPT OF REVENUE PO BOX 19034 CHICAGO IL 19034 |
| STATE AND LOCAL SALES TAXES | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149354 AUSTIN TX 78714-9354 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 SACRAMENTO CA 94279-0001 |
| STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BRANCH, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0001 |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION SACRAMENTO CA 94279-8015 |
| STATE OF CALIFORNIA | BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO CA 95812-2952 |
| STATE OF ILLINOIS | DEPARTMENT OF EMPLOYMENT SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 S. |

| Claim Name | Address Information |
|---|---|
| STATE OF ILLINOIS | STATE ST. CHICAGO IL 60603 |
| STATE OF INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOV. W. AVERELL HARRIMAN STATE OFFICE BLDG CAMPUS, BLDG 12, ROOM 256 ALBANY NY 12240 |
| STATE OF TENNESSEE | COMMISSIONER OF REVENUE WILBER E HOOKS, DIRECTOR TAX ENFORCEMENT PO BOX 20207 NASHVILLE TN 37202-0207 |
| STEWART CHARLES K | 7 BRISTOL ROAD NORTH FIELD IL 60093 |
| STIFEL, NICOLAUS & CO., INC. | 501 NO BROADWAY ST LOUIS MO 63102 |
| STOCKGROUP MEDIA INC. | 500-750 W PENDER ST. VANCOUVER, BC V6C 2T7 CANADA |
| STOCKGROUP MEDIA INC. | 500-750 W PENDER ST. VANCOUVER, BC  V BC V6C 2T7 CANADA |
| STRIPPED BARE INC | 2 BRIDGE AVENUE BLDG 6 RED BANK NJ 07701 |
| SUE NORWOOD / DBA ACCOUNTING WHIZ | P.O. BOX 465 BANKS OR 97106 |
| SULLIVAN UGMA/FL C/F | THOMAS J JENNIFER COHEN 501 SANDY OAKS BLVD ORMOND BEACH FL 32174-6129 |
| SUN MICROSYSTEMS | BANK OF AMERICA LOCKBOX SVC CHICAGO IL 60693-1212 |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA CHICAGO IL 60693 |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHCIAGO IL 60693 |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA  DEPT 1489 SAN FRANCISCO CA 94161 |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA  DEPT 1489 PO BOX 61000 SAN FRANCISCO CA 94161 |
| SUNDERLAND TREY | 4718 CUMBERLAND AVENUE CHEVY CHASE MD 20815 |
| SUSAN NORWOOD DBA ACCOUNTING WIZ | PO BOX 465 BANKS OR 97106 |
| SUTTON BRIAN A | PC PROFIT SHARING PLAN 53 BOLD KINGS HWY NORTH DARIEN CT 06820 |
| SWEENEY III THOMAS P | C/O 1140 PEARL STREET BOULDER CO 80302 |
| SWEENEY LAURIE | 17960 SQUIRRELL HAVEN LANE MEADOW VISTA CA 95722-9446 |
| SWEENEY THOMAS P | 703 11TH STREET BOULDER CO 80302 |
| SWETMAN & DANIEL LEE | ROBIN LEE SWETMAN 4742 HIGHWAY 42 SOUTH FORSYTHE GA 31029-7722 |
| SWETMAN DALE | 217 JAKE LANE HAMPSHIRE IL 60140-8365 |
| SWETMAN RICHARD D | 2200 TRUMPTER DRIVE MT VERNON WA 98273 |
| SWETMAN SUSAN | 2200 TRUMPTER DRIVE MT VERNON WA 98273 |
| SWINFORD & GEORGE L | RUBY R SWINFORD JT TEN PO BOX 565 WOODWARD OK 73802-0565 |
| SYMANTEC | FILE NO. 32168 SAN FRANCISCO CA 94160 |
| SYMANTEC | FILE NO. 32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC | P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| SYMANTEC CORPORATION | FILE# 32168 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| SYNERGY | 300 S WACKER DRIVE CHICAGO IL 60606 |
| SYNERGY | 300 S. WACKER DRIVE SUITE 2300 CHICAGO IL 60606 |
| SYNNEX | FILE #30110 SAN FRANCISCO CA 94160 |
| SYNNEX | FILE # 30110, PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYNNEX CORP | COLLEGE PARK GA 30349 |
| SYNNEX CORP | 6000 FELDWOOD RD. RD LB NO 406748 COLLEGE PARK GA 30349 |
| SYNNEX INFORMATIONS TECHNOLOGIES INC. | 5845 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TARRSON RONALD E | 400 EAST RANDOLPH ST CHICAGO IL 60601 |
| TEAM DATA MEDIA SERVICES, INC. | DBA TAPEDATA.COM 1613 SO. MAIN ST. SUITE 111 MILPITAS CA 95035 |
| TEAM DATA MEDIA SERVICES, INC. | 780 MONTAGUE EXPWY SAN JOSE CA 95131 |
| TEAM DATA MEDIA SERVICES, INC. | 780 MONTAGUE EXPWY STE 205 SAN JOSE CA 95131 |
| TEBA TECHNOLOGIES | 2530 GADSEN WALK DULUTH GA 30097-4349 |
| TEBA TECHNOLOGY, INC. | P.O. BOX 2458 SUWANEE GA 30024 |
| TECH TARGET | 117 KENDRICK STREET NEEDHAM MA 02494 |
| TECH TARGET | 117 KENDRICK STREET SUITE 800 NEEDHAM MA 02494 |

| Claim Name | Address Information |
| --- | --- |
| TECHNOLOGY SERVICES LLC | 800 N. CHURCH STREET MOORESTOWN NJ 08057 |
| TECHNOLOGY SERVICES LLC | 800 N. CHURCH STREET SUITE 105 MORRISTOWN NY 08057 |
| TEMPLETON & ARTHUR BARTEN | DOROTHY TEMPLETON JT WROS 65 KATHLEEN LANE MOUNT KISCO NY 10549-3631 |
| TEMPLETON IRA | ARTHUR BARTEN NATL SEC CORP CUSTODIAN 65 KATHLEEN LANE MOUNT KISCO NY 10549-3631 |
| TEMPLETON IRA C/F | DOROTHY NATL SEC CORP 65 KATHLEEN LANE MOUNT KISCO NY 10549-3631 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE STATE TAX | DEPARTMENT OF REVENUE NASHVILLE TN 37242 |
| TENNESSEE STATE TAX | DEPARTMENT OF REVENUE ANDREW JACKSON ST OFFICE BLDG NASHVILLE TN 37242 |
| TERRI MARINE | 1450 QUAIL WALK DR. GILROY CA 95020 |
| TEXAS COMPTROLLER OF | OFFICE OF THE ATTY GENERAL BANKRUPTCY- COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| THALER & MICHAEL S | KAREN A THALER JT TEN 585 VERONA DRIVE MELVILLE NY 11747-5262 |
| THE ELIAS KHNASER COMPANY | 7500 EAST PRAIRIE RD SKOKIE IL 60076 |
| THE PLAZA AT YARROW BAY, INC. | C/O JSH PROPERTIES 10230 NE POINTS DR., STE. 110, KIRKLAND WA 98033 |
| THE RITZ-CARLTON, ST. THOMAS | ATTN. MR TODD HUNTER ST THOMAS VI 00802 |
| THE RITZ-CARLTON, ST. THOMAS | ATTN. MR TODD HUNTER 6900 GREAT BAY ST THOMAS VI 00802 |
| THOMAS KEVIN | 10495 W 78TH AVE ARVADA CO 80005 |
| THOMPSON MATT | 107 PARK LANE ITHACA NY 84041 |
| THOMPSON NANCY | 107 PARK LANE ITHACA NY 84041 |
| THRASHER KIM O | 2600 VAUGHN LAKE BLVD APT 1416 MONTGOMERY AL 36117-4628 |
| THURCON CAPITAL CORPORATION | PO BOX 291 PLUCKEMIN NJ 07978-0291 |
| THYS WILLIAM | 12 CHEMIN DE LA CRUSAZ EPALINGES 1066 SWITZERLAND |
| TIDBALL MICHELLE L | 13413 BALLENTINE OVERLAND PARK KS 66213 |
| TODD K. MARTIN | 218 MAIN STREET #345 KIRKLAND WA 98033 |
| TOM HUDSON | 60 GIDEONS POINT RD TONKA BAY MN 55331 |
| TOM KUNIGONIS | 85 FAIRWAY BOULEVARD MONROE TOWNSHIP NJ 08831 |
| TRAMONTE & ROBERT C | LAURA M S TRAMONTE 105 N CHERRY STREET FALLS CHURCH VA 22046 |
| TRANSITIONAL MANAGEMENT CONSULTANTS INC | 26251 W 127TH ST PLAINFIELD IL 60585 |
| TRANSWESTERN | 10333 RICHMOND AVE. HOUSTON TX 77042 |
| TREASURE VALLEY COFFEE | 11875 PRESIDENT DRIVE BOISE ID 83713 |
| TREEHOUSE INTERACTIVE | 1111 EAST DRAPER PARKWAY DRAPER UT 84020 |
| TREEHOUSE INTERACTIVE, INC. | 1111 EAST DRAPER PKWY DRAPER UT 84020 |
| TREEHOUSE INTERACTIVE, INC` | 1111 EAST DRAPER PARKWAY SUITE 350 DRAPER UT 84020 |
| TRIUMPH EXPO & EVENTS, INC. | C/O NACM - R LUCAS PO BOX 21966 SEATTLE WA 98111-3966 |
| TRIUMPH EXPO & EVENTS, INC. | NACM - R LUCAS PO BOX 21966 SEATTLE WA 98111-3966 |
| TSAKIRIS JOHN P | 80 RUMSON RD RUMSON NJ 07825 |
| TT & B CONSULTING, LLC | 4000 CARMAN DRIVE, #91 LAKE OSWEGO OR 97035 |
| TUDOR VENTURES II L P | C/O 1275 KING STREET GREENWICH CT 06831-2936 |
| UMB BANK N.A. | 7109 W 80TH ST OVERLAND PARK KS 66204 |
| UNDERBRINK CHARLES | 114 LANSING ISLAND DR INDIAN HARBOR BEACH FL 32937 |
| UNITED HEALTHCARE | 22561 NETWORK PLACE CHICAGO IL 60673-1225 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED VAN LINES | 22304 NETWORK PLACE CHICAGO IL 60673-1223 |
| UNITED VAN LINES | 22304 NETWORK PLACE CHICAGO IL 60673-1223 |
| UPGRADE OPTIONS LTD | CLOCKTOWER GREENHILLS RURAL ENTERPRISE CN GREENHILLS ESTATE, TILFORD  SURREY |
| US INDUSTRIAL AIR CONDITIONING, INC. | 851 A-9 HIGHWAY 224 DENVER CO 80229 |
| USPS - HASLER | USPS-HASLER LOS ANGELES CA 90189-4757 |
| VAL BEEBE & DEBRA | TORIN B VAL BEEBE 1310 REGENCY GROVE DRIVE DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| VALENS AND PSOURCE | LV ADMINISTRATIVE SERVICES INC. 335 MADISON AVE. 10TH FLOOR NEW YORK NY 10017 |
| VALENS OFFSHORE SPV I | LV ADMINISTRATIVE SERVICES INC. 335 MADISON AVE. 10TH FLOOR NEW YORK NY 10017 |
| VALENS OFFSHORE SPV II | LV ADMINISTRATIVE SERVICES INC. 335 MADISON AVE. 10TH FLOOR NEW YORK NY 10017 |
| VALENS US SPV I | LV ADMINISTRATIVE SERVICES INC. 335 MADISON AVE. 10TH FLOOR NEW YORK NY 10017 |
| VAR RESOURCES | 12303 AIRPORT WAY, BROOMFIELD CO 80021 |
| VAR RESOURCES, INC. | 2330 INTERSTATE 30 MEQUITE TX 75150 |
| VERIO, INC | PO BOX 974727 DALLAS TX 75397-4727 |
| VERIZON | P.O. BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 3037 BLOOMINGTON IL 61702-3037 |
| VERIZON BUSINESS | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON WIRELESS | PO BOX 489 NEWARK NJ 07101-0489 |
| VERIZON WIRELESS | P.O. BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | ACCT 662609065-00001 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS SOUTH | VERIZON WIRELESS PO BOX 3397 BLOOMINGTON IL 61702 |
| VIAVID BROADCASTING CORP. | UNIT 118-998 HARBOURSIDE DRIVE NORTH VANCOUVER BC V7P 3T2 CANADA |
| VIAVID BROADCASTING CORP. | PO BOX 92055 WEST VANCOUVER BC V7V 4X4 CANADA |
| VIAWEST | 1200 SEVENTEENTH ST. SUITE 1150 DENVER CO 80202 |
| VIAWEST INTERNET SERVICES | 1200 SEVENTEENTH STREET DENVER CO 80202 |
| VIAWEST INTERNET SERVICES | 501 WAZEE DATACENTER 1200 SEVENTEENTH STREET SUITE 1150 DENVER CO 80202 |
| VILLAGE EAST CONDO ASSOC | 65 CARTER DRIVE FRAMINGHAM MA 01701 |
| VINCE LAFORGIA | 180 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| VINCENT SHARON | 4918 CLIFTON PARKWAY HAMBURG NY 14075 |
| VINTAGE FILINGS, LLC | 150 W. 46TH STREET NEW YORK NY 10036 |
| VINTAGE FILINGS, LLC | 150 W. 46TH STREET 6TH FLOOR NEW YORK NY 10036 |
| VIRGINIA SCHWEIG (MONTALBANO) | 921 SYLVIAWOOD PARK RIDGE IL 60068 |
| VISITEC MARKETING ASSOCIATES, INC. | 2020 DEAN STREET ST. CHARLES IL 60174 |
| VISITEC MARKETING ASSOCIATES, INC. | 2020 DEAN STREET UNIT H ST. CHARLES IL 60174 |
| VISMAN JERRY W | 2901 HIGH HILL ROAD PLACERVILLE CA 95667 |
| VITAL NETWORK SERVICES, INC. | 14520 MCCORMICK DRIVE TAMPA FL 33626 |
| VODA ONE | P.O. BOX 5799 HICKSVILLE NY 11802 |
| WALDORF TRAVEL SERVCES SOLE PROP | WALTER W RICE 7967 ARCHER AVE CHERRY HILL NJ 08034 |
| WALTER JANE | 1209 WESTMINSTER DR GREENSBORO NC 27410 |
| WALTERS & CLINTON P | TERRY WALTERS JT TEN 1810 CHAPEL AVENUE CHERRY HILL NJ 08002 |
| WASHINGTON ALARM | 1253 - S. JACKSON ST. SEATTLE WA 98144 |
| WASHINGTON ALARM INC | 1253 S. JACKSON STREET SEATTLE WA 98144 |
| WAV | PO BOX 95259 PALATINE IL 60095-0259 |
| WEBB, MARJORIE | 248 SOUTH RUSH ST ITASCA IL 60143 |
| WEBEX | PO BOX 49216 SAN JOSE CA 95161 |
| WEINERT REVOCABLE TRUST | FRED J C/O 30 S WACKER DRIVE SUITE 2112 CHICAGO IL 60606 |
| WEISS DAVID | 150 MIDLAND LOOP CARBONDALE CO 81623 |
| WESTCON GROUP NORTH AMERICA INC | PO BOX 10040 NEW YORK NY 10259-0040 |
| WESTCON GROUP NORTH AMERICA, INC | PO BOX 10040 NEW YORK NY 10259 |
| WESTCON GROUP NORTH AMERICA, INC. | ATTN: SUSAN JOSEPH, ESQ. 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| WESTCON INC | PO BOX 10159 CHURCH ST STATION NEW YORK NY 10259-0159 |
| WESTCON, INC. | 2650 CRESCENT DR LAFAYETTE CO 80026 |
| WESTMINSTER BLVD LLC DBA THE WESTIN | WESTMINSTER HOTEL - ATTN: JAMES THORBURN C/O CAMPBELL KILLIN BRITTAN & RAY LLC 270 ST. PAUL ST., SUITE 200 DENVER CO 80206 |
| WHEELER GILMORE S | 2708 36TH STREET NW WASHINGTON DC 20077 |

| Claim Name | Address Information |
| --- | --- |
| WHITE & ROGER CHARLES | BARBARA WHITE 3353 SE FAIRWAY E STUART FL 34997 |
| WHITEBOARD SELLING LLC | 405 VALE STREET AUSTIN TX 78746 |
| WHITNEY THOMAS L | 635 WESTMINSTER ROAD LAKE FOREST IL 32937 |
| WILKES CHRIS | 4533 CHESTERWOOD DRIVE PLANO TX 75093 |
| WILLIAMS RUSSELL | 16 N CAROLINA AVENUE SE WASHINGTON DC 20003 |
| WILSON & BRUCE | BRENDA WILSON JT TEN 1 HUMMING BIRD HILL SPARTA NJ 07871 |
| WILSON & BRUCE C | CATHERINE D WILSON TRUST C/O 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141-5818 |
| WILSON & STEVEN E | MARLENE WILSON JT TEN 781 KINGSTON AVENUE OAKLAND CA 94611 |
| WILSON ESTATE OF WILLIAM C | 316 CENTRAL AVE APT B ALAMEDA CA 94501 |
| WILSON JAMES CRAIG | 220 SKYLINE DRIVE ROSWELL GA 30075 |
| WINDELS & CARL O | SUSAN G WINDELS 13925 W 73RD AVENUE ARVADA CO 80005 |
| WISCO REAL ESTATE EQUITY FUND I | LIMITED PARTNERSHIP C/O WYSE INVESTMENT SERVICES COMPANY 111 SW FIFTH AVE., STE 1100 PORTLAND OR 97204 |
| WISCO REAL ESTATE EQUITY FUND I LP | 1501 SW TAYLOR ST STE 100 PORTLAND OR 972051941 |
| WOLFE BRUCE | 91 W SHORE ROAD BELVEDERE CA 94920 |
| WOLFINGER JAMES | 7118 E FOOTHILL DR PARADISE VALLEY AZ 85253 |
| WOLFINGER JIM | PO BOX 5335 SCOTTSDALE AZ 85261 |
| WONG & ROY | RUTH G WONG TTEES FOR WONG FAMILY TRUST 453 MOUNTAIN AVE PIEDMONT CA 94611 |
| WOODRUFF II & H CHARLES | 8745 FLOWERING DOGWOOD LN LORTON VA 220795605 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XEROX CAPITAL SERVICES LLC | ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CAPITAL SERVICES, LLC | PO BOX 7405 PASADENA CA 91109-7405 |
| XIOTECH CORP. | 6455 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| XIOTECH CORP. | ATTN: MARK LANG, CFO 6455 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| YAHYAPOUR & KAZAM | KAREN YAHYAPOUR 6100 CRESCENT KNOLL DRIVE RALEIGH NC 27614 |
| YAHYAPOUR C/F KAREN M | LEILA M YAHYAPOUR 6100 CRESCENT KNOLL DRIVE RALEIGH NC 27614 |
| YAHYAPOUR C/F KAREN M | MATTHEW A YAHYAPOUR 6100 CRESCENT KNOLL DRIVE RALEIGH NC 27614 |
| YAHYAPOUR C/F KAREN M | MICHAEL K YAHYAPOUR 6100 CRESCENT KNOLL DRIVE RALEIGH NC 27614 |
| ZIA LISA ITALIAN RESTAURANT & PIZZERIA | 242 PLAINFIELD AVE EDISON NJ 08817-3739 |
| ZYCKO LIMITED | THE MALLARDS CIRENCESTER GL7 5TQ |
| ZYCKO LIMITED | THE MALLARDS SOUTH CERNEY CIRENCESTER GL7 5TQ |
| ZYCKO LTD | INDA HOUSE, THE MALLARDS BROADWAY LANE, SOUTH CERNEY CIRENCESTER GL7 5TQ UNITED KINGDOM |
| ZYRD LISA MARIE | 189 MAGNOLIA DRIVE ROCKY POINT NY 11778-8707 |

**Total Creditor count  1056**